

**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 02/10/23    Next Closing Date 03/14/23
Account Ending ▮4007

Customer Care:   1-800-492-8468
TTY:          Use Relay 711
Website:      americanexpress.com

| | |
|---|---|
| New Balance | **$8,279.97** |
| Minimum Payment Due | **$3,414.38** |
| Payment Due Date | **03/08/23** |

**Late Payment Warning:** If you do not pay the Minimum Payment Due by the Payment Due Date 03/08/23 , you may have to pay a late fee of $39.00 and your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your Pay Over Time balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 16 years | $11,866 |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

Please refer to the **IMPORTANT NOTICES** section on **pages 9 - 10.**

For information on your Pay Over Time feature and limit, see **page 7**

Please note, your preset spending limit is $9,200.00. You have spent $8,279.97.

### Membership Rewards® Points
Available and Pending as of 01/31/23
**178,153**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$2,908.38 |
| Fees | +$350.00 |
| New Balance = | $3,258.38 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $206.90 |
| Payments/Credits | -$4,000.00 |
| New Charges | +$8,707.90 |
| Fees | +$7.00 |
| Interest Charged | +$106.79 |
| New Balance = | $5,021.59 |
| Minimum Due | $156.00 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$206.90** |
| Payments/Credits | -$4,000.00 |
| New Charges | +$11,616.28 |
| Fees | +$350.00 |
| Interest Charged | +$106.79 |
| **New Balance** | **$8,279.97** |
| **Minimum Payment Due** | **$3,414.38** |

| | |
|---|---|
| **Pay Over Time Limit** | $8,800.00 |
| **Available Pay Over Time Limit** | $3,778.41 |
| Days in Billing Period: 28 | |

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/ business

**Pay by Phone**
1-800-472-9297

**Account Ending** ▮4007
Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **03/08/23** |
| New Balance | **$8,279.97** |
| Minimum Payment Due | **$3,414.38** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

$ _____ • _____
**Amount Enclosed**

EXHIBIT D

Case 1:23-bk-01373-HWV    Doc 125-4    Filed 08/18/25    Entered 08/18/25 08:03:40
Desc Exhibit D    Page 1 of 63



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 02/10/23

p. 3/11

Account Ending 4007

| Customer Care & Billing Inquiries | |
|---|---|
| | **1-800-492-8468** |
| International Collect | 1-623-492-7719 |
| Express Cash | 1-800-CASH-NOW |
| **Large Print & Braille Statements** | **1-800-492-8468** |

**Website:** americanexpress.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-1270

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Payments** | $0.00 | -$4,000.00 | -$4,000.00 |
| **Credits** | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | $0.00 | -$4,000.00 | -$4,000.00 |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 02/06/23* | ANDREW W MULKERIN | ONLINE PAYMENT - THANK YOU | -$4,000.00 |

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| ANDREW W MULKERIN 4007 | $0.00 | $1,441.41 | $1,441.41 |
| IRENE P MULKERIN 1151 | $0.00 | $394.94 | $394.94 |
| THOMAS ENLOW 1177 | $0.00 | $947.57 | $947.57 |
| WILLIAM HALTERMAN 1201 | $0.00 | $3,757.62 | $3,757.62 |
| ANDRIA LAUER 1219 | $2,908.38 | $2,166.36 | $5,074.74 |
| **Total New Charges** | **$2,908.38** | **$8,707.90** | **$11,616.28** |

### Detail    ♦ - denotes Pay Over Time activity

**ANDREW W MULKERIN**
Card Ending 4007

| | | | | Amount |
|---|---|---|---|---|
| 01/14/23 | WAL-MART SUPERCENTER 1886 1886 DISCOUNT STORE | MECHANICSBURG | PA | $52.97 ♦ |
| 01/14/23 | SHRI MADHU INC FAST FOOD RESTAURANT | MECHANICSBURG | PA | $17.04 ♦ |
| 01/14/23 | DUNKIN #306751 3067 215-669-3283 | WILMINGTON | DE | $10.24 ♦ |
| 01/14/23 | PHILADELPHIA STEAK & H USFC1 17011 | CAMP HILL | PA | $27.61 ♦ |
| 01/15/23 | CAMP HILL CAFE 180971890067892 CAMPHILLCAFE@GMAIL.COM | CAMP HILL | PA | $37.67 ♦ |
| 01/16/23 | LOWE'S 717-610-9230 | MECHANICSBURG | PA | $16.29 ♦ |
| 01/16/23 | DUNKIN #345675 Q35 3456 914-664-4255 | YORK | PA | $3.17 ♦ |

EXHIBIT D

## Detail Continued

♦ - denotes Pay Over Time activity

| Date | Description | Location | State | Amount |
|---|---|---|---|---|
| 01/16/23 | MCDONALD'S<br>7172663170 | MANCHESTER | PA | $7.62 ♦ |
| 01/16/23 | BIZIQ 930553110461449<br>RYAN@BIZIQ.COM | PHOENIX | AZ | $20.00 ♦ |
| 01/17/23 | CBI*MINDJET / COREL<br>377394731 17401 | 800-799-9570 | IL | $284.08 ♦ |
| 01/17/23 | BARNES & NOBLE #2046 000002046<br>8662387323 | HARRISBURG | PA | $74.50 ♦ |
| 01/17/23 | STAPLES 01644<br>01644000105769 17011<br>COSCO OPEN/RETURN CLCK 5.25X6 | CAMP HILL | PA | $138.76 ♦ |
| 01/17/23 | GOOGLE *GOOGLE STORAGE<br>SOFTWARE | G.CO/HELPPAY# | CA | $0.53 ♦ |
| 01/17/23 | TONINOS PIZZA - WEST 650000010763244<br>7175476757 | ENOLA | PA | $12.53 ♦ |
| 01/18/23 | LOWES.COM<br>800-445-6937 | 1-800-445-6937 | NC | $33.88 ♦ |
| 01/18/23 | TONINOS PIZZA - WEST 650000010763244<br>7175476757 | ENOLA | PA | $19.41 ♦ |
| 01/18/23 | PA BCCO CORP FEE-DOS<br>7791672B-3FEF-41217120<br>GOVERNMENT SERVICES | HARRISBURG | PA | $70.00 ♦ |
| 01/19/23 | THE HOME DEPOT #4120<br>800-654-0688 | MECHANICSBURG | PA | $55.42 ♦ |
| 01/19/23 | DUNKIN #345675 Q35 3456<br>914-664-4255 | YORK | PA | $7.34 ♦ |
| 01/19/23 | MCDONALD'S F15988 000000000139917<br>7176973460 | MECHANICSBURG | PA | $13.54 ♦ |
| 01/20/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $113.15 ♦ |
| 01/20/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $68.90 ♦ |
| 01/22/23 | LYFT.COM/CHARGES 0000<br>855-865-9553 | SAN FRANCISCO | CA | $43.33 ♦ |
| 01/23/23 | SAMSCLUB.COM#6279 6279<br>888-746-7726 | TEMPLE | TX | $63.30 ♦ |
| 01/24/23 | LYFT.COM/CHARGES 0000<br>855-865-9553 | SAN FRANCISCO | CA | $31.51 ♦ |
| 01/27/23 | ADOBE CREATIVE CLOUD Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $31.79 ♦ |
| 02/06/23 | CHICK-FIL-A #02994 000000000563432<br>7178433333 | YORK | PA | $22.00 ♦ |
| 02/07/23 | DUNKIN #357993 Q35 3579<br>717-782-2623 | ENOLA | PA | $6.55 ♦ |
| 02/07/23 | SUNOCO 0822927000 0822<br>717-764-3329 | YORK | PA | $84.95 ♦ |
| 02/07/23 | MCDONALD'S F1965 000000000825620<br>7177324228 | ENOLA | PA | $10.79 ♦ |
| 02/08/23 | DOMINO'S 9122 000009122<br>4845530320<br>FAST FOOD REST. | LEWISBURG | PA | $27.50 ♦ |
| 02/08/23 | MCDONALD'S F1965 000000000825620<br>7177324228 | ENOLA | PA | $10.79 ♦ |
| 02/08/23 | DUNKIN #357993 Q35 3579<br>717-782-2623 | ENOLA | PA | $6.55 ♦ |
| 02/10/23 | BT*EXPRESSIONS VINYL<br>1640091 17050 | SHELLEY | ID | $17.70 ♦ |



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 02/10/23

p. 5/11

Account Ending ▮4007

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|

**IRENE P MULKERIN**
Card Ending ▮1151  Monthly Spending Limit: $10,000

| | | | | Amount |
|---|---|---|---|---|
| 01/17/23 | THE HOME DEPOT 4120<br>HOME SUPPLY WAREHOUSE | MECHANICSBURG | PA | $215.78 ♦ |
| 01/23/23 | HARRISBURG INTERNATIONAL 0000<br>717-948-3900 | MIDDLETOWN | PA | $60.00 ♦ |
| 01/26/23 | ADOBE ACROPRO SUBS Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $21.19 ♦ |
| 02/07/23 | GIANT<br>78 17025 | ENOLA | PA | $50.71 ♦ |
| 02/08/23 | TST* VALLEY BISTRO 300599166<br>7176957673 | ENOLA | PA | $47.26 ♦ |

**THOMAS ENLOW**
Card Ending ▮1177

| | | | | Amount |
|---|---|---|---|---|
| 01/16/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $16.96 ♦ |
| 01/17/23 | FMCSA LICENSE REINS 000000003<br>13570338 20590<br>Convenience Purchase | WASHINGTON | DC | $80.00 ♦ |
| 01/19/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $26.45 ♦ |
| 01/26/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $12.67 ♦ |
| 01/30/23 | FMCSA NAME CHANGE 000000004<br>13581788 20590<br>Convenience Purchase | WASHINGTON | DC | $14.00 ♦ |
| 02/08/23 | COLUMBIA GAS OF PENNSYLVANIA<br>8884604332 | COLUMBUS | OH | $628.95 ♦ |
| 02/09/23 | ONLINE JOB ADS INDEED*ONLINE JOB ADS I<br>EMPLOYMENT AGENCY | AUSTIN | TX | $168.54 ♦ |

**WILLIAM HALTERMAN**
Card Ending ▮1201

| | | | | Amount |
|---|---|---|---|---|
| 01/16/23 | IN *WHEELHOUSE MECHANICAL LLC<br>3105 175029 | BAINBRIDGE | PA | $3,757.62 ♦ |

**ANDRIA LAUER**
Card Ending ▮1219

| | | | | Amount |
|---|---|---|---|---|
| 01/16/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $24.95 ♦ |
| 01/16/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $62.09 ♦ |
| 01/16/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $178.07 ♦ |
| 01/16/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $16.94 ♦ |
| 01/17/23 | HOMEDEPOT.COM<br>800-430-3376 | 800-430-3376 | GA | $9.27 ♦ |



## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 01/17/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $21.14 ♦ |
| 01/17/23 | PATIENT FIRST EAST YORK 134<br>800-527-2335 | YORK | PA | $119.00 ♦ |
| 01/17/23 | MANCHESTER HARDWARE 000000001<br>7172663664 | MANCHESTER | PA | $6.99 ♦ |
| 01/18/23 | HOMEDEPOT.COM<br>800-430-3376 | 800-430-3376 | GA | $11.82 ♦ |
| 01/18/23 | HOMEDEPOT.COM<br>800-430-3376 | 800-430-3376 | GA | $1.04 ♦ |
| 01/18/23 | ZORO TOOLS INC ZORO TOOLS INC<br>855-289-9676 | BUFFALO GROVE | IL | $42.60 ♦ |
| 01/19/23 | HOMEDEPOT.COM<br>800-430-3376 | 800-430-3376 | GA | $46.95 ♦ |
| 01/22/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $81.01 ♦ |
| 01/22/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $12.28 ♦ |
| 01/23/23 | FIRSTENERGY CORP MLID01<br>1-800-633-4766 | AKRON | OH | $2,908.38 |
| 01/23/23 | EZ PAY FEE FE<br>952-303-6903 | PISCATAWAY | NJ | $87.25 ♦ |
| 02/06/23 | LOWE'S<br>717-676-4050 | YORK | PA | $102.34 ♦ |
| 02/07/23 | LOWES.COM<br>800-445-6937 | 1-800-445-6937 | NC | $20.09 ♦ |
| 02/07/23 | CHEMWORLD<br>8006587716 | 8006587716 | NV | $1,109.78 ♦ |
| 02/08/23 | MCMASTER-CARR<br>INDUSTRIAL SUPPLY<br>ORD 0207ALAUER ;REQ ANDRIA LAUER<br>IT1 HIGH-STRENG;UPI 14.6500;QTY1<br>IT2 HIGH-STRENG;UPI 27.0800;QTY1<br>FRT 33.38;HDL 0.00;ITM2 | ROBBINSVILLE | NJ | $79.62 ♦ |
| 02/09/23 | BT*FASTENERS PLUS<br>8887941590 | URBANA | IA | $44.13 ♦ |
| 02/10/23 | WAL-MART SUPERCENTER 1529 1529<br>DISCOUNT STORE | YORK | PA | $89.00 ♦ |

## Fees

| | | | Amount |
|---|---|---|---|
| 02/10/23 | IRENE P MULKERIN | ANNUAL MEMBERSHIP FEE | $350.00 |
| **Total Fees for this Period** | | | **$350.00** |

**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 02/10/23

Account Ending ▮4007

---

## Interest Charged

| | Amount |
|---|---|
| 02/10/23    Interest Charge on Pay Over Time Purchases | $106.79 |
| **Total Interest Charged for this Period** | **$106.79** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

---

## 2023 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2023 | $389.00 |
| Total Interest in 2023 | $313.69 |

---

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 29.99% (v) | $4,639.70 | $106.79 |
| **Total** | | | **$106.79** |

(v) Variable Rate

---

### Information on Pay Over Time

**Pay Over Time Limit**
There is a limit to your Pay Over Time feature balance. Your Pay Over Time Limit is $8,800.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time Limit. You must pay in full all charges that are not placed into a Pay Over Time balance by the Payment Due Date.

**Available Pay Over Time Limit**
Your Available Pay Over Time Limit is $3,778.41 and is accurate as of your statement date. This Limit is the remaining amount that you can add to your Pay Over Time balance. The Available Pay Over Time Limit amount is calculated by subtracting your Pay Over Time balance from your Pay Over Time Limit. If you have a preset spending limit on your account that is less than your Pay Over Time Limit, you may not be able to use some or all of your Available Pay Over Time Limit.

**Pay Over Time Setting:**    **ON**
The setting indicated above is accurate as of your statement closing date. For the most up to date setting, please refer to your online account. If your setting is On, eligible charges will be placed in your Pay Over Time balance up to your Pay Over Time Limit. If your setting is Off, all charges will be added to your Pay In Full balance and no new charges will be included in your Pay Over Time balance. If you have an existing Pay Over Time balance, you can continue to pay this off over time with interest, as long as you pay your minimum due each month by your Payment Due Date.


EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 01/13/23    Next Closing Date 02/10/23
Account Ending ▉4007

Customer Care: 1-800-492-8468
TTY: Use Relay 711
Website: americanexpress.com

| | |
|---|---|
| **New Balance** | **$206.90** |
| **Minimum Payment Due** | **$206.90** |
| **Payment Due Date** | **02/08/23** |

**Late Payment Warning:** If you do not pay the Minimum Payment Due by the Payment Due Date of 02/08/23, you may have to pay a late fee of $39.00 and your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

🗎 See page 2 for important information about your account.

🗎 Please refer to the **IMPORTANT NOTICES** section on **pages 7 - 8.**

🗎 For information on your Pay Over Time feature and limit, see **page 5**

ⓘ Please note, your preset spending limit is $9,200.00. You have spent $206.90.

**Membership Rewards® Points**
Available and Pending as of 12/31/22          **185,439**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $1,400.00 |
| Payments/Credits | -$1,439.00 |
| New Charges | +$0.00 |
| Fees | +$39.00 |
| New Balance = | $0.00 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $7,437.80 |
| Payments/Credits | -$8,608.61 |
| New Charges | +$1,170.81 |
| Fees | +$0.00 |
| Interest Charged | +$206.90 |
| New Balance = | $206.90 |
| Minimum Due | $206.90 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$8,837.80** |
| Payments/Credits | -$10,047.61 |
| New Charges | +$1,170.81 |
| Fees | +$39.00 |
| Interest Charged | +$206.90 |
| **New Balance** | **$206.90** |
| **Minimum Payment Due** | **$206.90** |

| | |
|---|---|
| **Pay Over Time Limit** | $8,800.00 |
| **Available Pay Over Time Limit** | $8,593.10 |
| Days in Billing Period: 30 | |

↓ Please fold on the perforation below, detach and return with your payment ↓

 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/
business

📞 **Pay by Phone**
1-800-472-9297

**Account Ending** ▉4007
Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **02/08/23** |
| New Balance | **$206.90** |
| Minimum Payment Due | **$206.90** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

$_____•____
**Amount Enclosed**





**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 01/13/23

Account Ending ▇4007



| Customer Care & Billing Inquiries | |
|---|---|
| | **1-800-492-8468** |
| International Collect | 1-623-492-7719 |
| Express Cash | 1-800-CASH-NOW |
| **Large Print & Braille Statements** | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care
& Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-1270

---

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| Payments | -$1,439.00 | -$8,608.61 | -$10,047.61 |
| Credits | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **-$1,439.00** | **-$8,608.61** | **-$10,047.61** |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 01/13/23* | ANDREW W MULKERIN | ONLINE PAYMENT - THANK YOU | -$10,047.61 |

---

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| ANDREW W MULKERIN ▇4007 | $0.00 | $62.73 | $62.73 |
| IRENE P MULKERIN ▇1151 | $0.00 | $121.19 | $121.19 |
| THOMAS ENLOW ▇1177 | $0.00 | $749.18 | $749.18 |
| ANDRIA LAUER ▇1219 | $0.00 | $237.71 | $237.71 |
| **Total New Charges** | **$0.00** | **$1,170.81** | **$1,170.81** |

### Detail    ♦ - denotes Pay Over Time activity



**ANDREW W MULKERIN**
Card Ending ▇4007

| | | | | Amount |
|---|---|---|---|---|
| 12/16/22 | BIZIQ 930553110461449<br>RYAN@BIZIQ.COM | PHOENIX | AZ | $20.00 ♦ |
| 12/27/22 | ADOBE CREATIVE CLOUD Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $31.79 ♦ |
| 01/07/23 | Uber Trip<br>8005928996 | help.uber.com | CA | $10.94 ♦ |



**IRENE P MULKERIN**
Card Ending ▇1151   Monthly Spending Limit: $10,000

| | | | | Amount |
|---|---|---|---|---|
| 12/16/22 | SHEETZ<br>000-0000000 | MECHANICSBURG | PA | $100.00 ♦ |
| 12/26/22 | ADOBE ACROPRO SUBS Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $21.19 ♦ |

**EXHIBIT D**


## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|

**THOMAS ENLOW**
Card Ending ▮1177

| | | | | Amount |
|---|---|---|---|---|
| 12/14/22 | COMCAST THREE RIVERS EAST CS 1X CABLE SVCS | (800)266-2278 | PA | $749.18 ♦ |

**ANDRIA LAUER**
Card Ending ▮1219

| | | | | Amount |
|---|---|---|---|---|
| 12/14/22 | TRIMBLE INC TRIMBLE Inc http://connect.trimble.co | WESTMINSTER, | CO | $237.71 ♦ |

## Fees

| | | | Amount |
|---|---|---|---|
| 01/08/23 | ANDREW W MULKERIN | Late Payment Fee | $39.00 |
| **Total Fees for this Period** | | | **$39.00** |

## Interest Charged

| | | Amount |
|---|---|---|
| 01/13/23 | Interest Charge on Pay Over Time Purchases | $206.90 |
| **Total Interest Charged for this Period** | | **$206.90** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2023 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2023 | $39.00 |
| Total Interest in 2023 | $206.90 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 29.99% (v) | $8,390.25 | $206.90 |
| **Total** | | | **$206.90** |

(v) Variable Rate



EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 12/14/22    Next Closing Date 01/13/23
Account Ending ■ 4007

**Customer Care:**   1-800-492-8468
**TTY:**                    Use Relay 711
**Website:**          americanexpress.com

| | |
|---|---|
| **New Balance** | **$8,837.80** |
| **Minimum Payment Due** | **$1,611.00** |
| **Payment Due Date** | **01/08/23** |

**Late Payment Warning:** If you do not pay the Minimum Payment Due by the Payment Due Date of 01/08/23 , you may have to pay a late fee of $39.00 and your Pay Over Time APR may be increased to the Penalty APR of 29.99 %.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your Pay Over Time balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 19 years | $17,998 |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

Please refer to the **IMPORTANT NOTICES** section on **page 7.**

For information on your Pay Over Time feature and limit, see **page 6**

Please note, your preset spending limit is $9,200.00. You have spent $8,837.80.

### Membership Rewards® Points
Available and Pending as of 11/30/22
**143,266**
For up to date point balance and full program details, visit membershiprewards.com

### Account Summary

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $39.00 |
| Payments/Credits | -$39.00 |
| New Charges | +$0.00 |
| Fees | +$1,400.00 |
| New Balance = | $1,400.00 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $8,954.88 |
| Payments/Credits | -$11,563.92 |
| New Charges | +$9,908.47 |
| Fees | +$0.00 |
| Interest Charged | +$138.37 |
| New Balance = | $7,437.80 |
| Minimum Due | $211.00 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$8,993.88** |
| Payments/Credits | -$11,602.92 |
| New Charges | +$9,908.47 |
| Fees | +$1,400.00 |
| Interest Charged | +$138.37 |
| **New Balance** | **$8,837.80** |
| **Minimum Payment Due** | **$1,611.00** |

| | |
|---|---|
| **Pay Over Time Limit** | $20,000.00 |
| **Available Pay Over Time Limit** | $12,562.20 |
| Days in Billing Period:  33 | |

---

↓ Please fold on the perforation below, detach and return with your payment ↓

 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/
business

 **Pay by Phone**
1-800-472-9297

**Account Ending** ■ 4007
Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **01/08/23** |
| New Balance | **$8,837.80** |
| Minimum Payment Due | **$1,611.00** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

$ _____
**Amount Enclosed**



EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 12/14/22

Account Ending ▮4007

 **Customer Care & Billing Inquiries**
International Collect
Express Cash
**Large Print & Braille Statements**

**1-800-492-8468**
1-623-492-7719
1-800-CASH-NOW
**1-800-492-8468**

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care
& Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
P.O. BOX 1270
NEWARK NJ 07101-1270

## Payments and Credits

### Summary

|  | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Payments** | -$39.00 | -$11,563.92 | -$11,602.92 |
| **Credits** | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **-$39.00** | **-$11,563.92** | **-$11,602.92** |

### Detail   *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 11/12/22* | ANDREW W MULKERIN | CUSTOMER SERVICE PAYMENT - THANK YOU | -$249.00 |
| 11/17/22* | ANDREW W MULKERIN | ONLINE PAYMENT - THANK YOU | -$3,000.00 |
| 12/04/22* | ANDREW W MULKERIN | ONLINE PAYMENT - THANK YOU | -$8,353.92 |

## New Charges

### Summary

|  | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| ANDREW W MULKERIN ▮4007 | $0.00 | $7,887.77 | $7,887.77 |
| IRENE P MULKERIN ▮1151 | $0.00 | $180.08 | $180.08 |
| THOMAS ENLOW ▮1177 | $0.00 | $63.60 | $63.60 |
| WILLIAM HALTERMAN ▮1201 | $0.00 | $1,720.77 | $1,720.77 |
| ANDRIA LAUER ▮1219 | $0.00 | $56.25 | $56.25 |
| **Total New Charges** | **$0.00** | **$9,908.47** | **$9,908.47** |

### Detail

♦ - denotes Pay Over Time activity

 **ANDREW W MULKERIN**
Card Ending ▮4007

| | | | | Amount |
|---|---|---|---|---|
| 11/18/22 | BIZIQ 930553110461449<br>RYAN@BIZIQ.COM | PHOENIX | AZ | $20.00 ♦ |
| 11/19/22 | TURKEY HILL #0280 950280101<br>7177289711 | ENOLA | PA | $22.90 ♦ |
| 11/22/22 | MSC Industrial Suppl MELVILLE   NY<br>SHOP 17401<br>ORD SHOP ;REQ ANDREW MULKERIN<br>IT1 777F 2 50G;UPI 1.1170;QTY50<br>IT2 7448 6X9 LI;UPI 1.6700;QTY20<br>FRT 12.99;HDL 0.00;ITM3 | MELVILLE | NY | $131.91 ♦ |
| 11/22/22 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $221.02 ♦ |
| 11/22/22 | ULINE SHIP SUPPLIES<br>SHOP 53158 | 800-295-5510 | WI | $197.69 ♦ |

EXHIBIT D

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 11/23/22 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $723.84 ♦ |
| 11/23/22 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $525.72 ♦ |
| 11/27/22 | ADOBE CREATIVE CLOUD Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $31.79 ♦ |
| 11/28/22 | SAMSCLUB.COM#6279 6279<br>888-746-7726 | TEMPLE | TX | $273.77 ♦ |
| 11/29/22 | SAMSCLUB.COM#6279 6279<br>888-746-7726 | TEMPLE | TX | $52.98 ♦ |
| 12/02/22 | DOT PROCESSING SERVICE 868800000028761<br>ETHHOW@DYNAMICDE.COM | WILMINGTON | DE | $188.57 ♦ |
| 12/02/22 | QUILL 07499<br>SHOP 174012<br>TOPS WEEKLY TIMECARD<br>2.8MIL TOPLOADING SHT PROTECT | LINCOLNSHIRE | MA | $38.77 ♦ |
| 12/04/22 | CANTALOUPE 2 0000<br>888-561-4748 | MALVERN | PA | $2.00 ♦ |
| 12/05/22 | DUNKIN #346479 Q35 3464<br>914-664-4255 | MANCHESTER | PA | $4.56 ♦ |
| 12/09/22 | SAMSCLUB.COM#6279 6279<br>888-746-7726 | TEMPLE | TX | $119.90 ♦ |
| 12/09/22 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $13.64 ♦ |
| 12/09/22 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $101.72 ♦ |
| 12/09/22 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $96.44 ♦ |
| 12/09/22 | MBIT GROUP 924752510210310<br>MATT@MBITGROUP.COM | YORK | PA | $5,120.55 ♦ |

**IRENE P MULKERIN**
Card Ending ██ 1151  Monthly Spending Limit: $10,000

| | | | | Amount |
|---|---|---|---|---|
| 11/13/22 | SHEETZ<br>000-0000000 | MECHANICSBURG | PA | $71.13 ♦ |
| 11/26/22 | ADOBE ACROPRO SUBS Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $21.19 ♦ |
| 11/29/22 | TURKEY HILL #0280 950280101<br>7177289711 | ENOLA | PA | $87.76 ♦ |

**THOMAS ENLOW**
Card Ending ██ 1177

| | | | | Amount |
|---|---|---|---|---|
| 12/08/22 | DOCEO OFFICE SOLUTIONS<br>717-718-8190 | YORK | PA | $31.80 ♦ |
| 12/08/22 | DOCEO OFFICE SOLUTIONS<br>717-718-8190 | YORK | PA | $31.80 ♦ |

**WILLIAM HALTERMAN**
Card Ending ██ 1201

| | | | | Amount |
|---|---|---|---|---|
| 12/07/22 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $542.17 ♦ |
| 12/08/22 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $243.10 ♦ |

EXHIBIT D

**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 12/14/22

p. 5/7

Account Ending ■4007

| Detail Continued | | | ♦ - denotes Pay Over Time activity |
|---|---|---|---|
| | | | **Amount** |
| 12/08/22 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $162.37 ♦ |
| 12/09/22 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $753.00 ♦ |
| 12/12/22 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $20.13 ♦ |

**ANDRIA LAUER**
Card Ending ■1219

| | | | | **Amount** |
|---|---|---|---|---|
| 12/07/22 | WALMART SUPERCENTER 2205 2205<br>DISCOUNT STORE | YORK | PA | $20.22 ♦ |
| 12/09/22 | MANCHESTER HARDWARE 000000001<br>7172663664 | MANCHESTER | PA | $36.03 ♦ |

## Fees

| | | | **Amount** |
|---|---|---|---|
| 12/14/22 | MICHAELLA BISER | ANNUAL MEMBERSHIP FEE | $350.00 |
| 12/14/22 | DEBORAH CLIFTON | ANNUAL MEMBERSHIP FEE | $350.00 |
| 12/14/22 | WILLIAM HALTERMAN | ANNUAL MEMBERSHIP FEE | $350.00 |
| 12/14/22 | ANDRIA LAUER | ANNUAL MEMBERSHIP FEE | $350.00 |
| **Total Fees for this Period** | | | **$1,400.00** |

## Interest Charged

| | | **Amount** |
|---|---|---|
| 12/14/22 | Interest Charge on Pay Over Time Purchases | $138.37 |
| **Total Interest Charged for this Period** | | **$138.37** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2022 Fees and Interest Totals Year-to-Date

| | **Amount** |
|---|---|
| Total Fees in 2022 | $2,734.00 |
| Total Interest in 2022 | $1,352.03 |

EXHIBIT D

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 29.99% (v) | $5,101.02 | $138.37 |
| **Total** | | | **$138.37** |
| (v) Variable Rate | | | |

### Information on Pay Over Time

**Pay Over Time Limit**
There is a limit to your Pay Over Time feature balance. Your Pay Over Time Limit is $20,000.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time Limit. You must pay in full all charges that are not placed into a Pay Over Time balance by the Payment Due Date.

**Available Pay Over Time Limit**
Your Available Pay Over Time Limit is $12,562.20 and is accurate as of your statement date. This Limit is the remaining amount that you can add to your Pay Over Time balance. The Available Pay Over Time Limit amount is calculated by subtracting your Pay Over Time balance from your Pay Over Time Limit. If you have a preset spending limit on your account that is less than your Pay Over Time Limit, you may not be able to use some or all of your Available Pay Over Time Limit.

**Pay Over Time Setting:    ON**
The setting indicated above is accurate as of your statement closing date. For the most up to date setting, please refer to your online account. If your setting is On, eligible charges will be placed in your Pay Over Time balance up to your Pay Over Time Limit. If your setting is Off, all charges will be added to your Pay In Full balance and no new charges will be included in your Pay Over Time balance. If you have an existing Pay Over Time balance, you can continue to pay this off over time with interest, as long as you pay your minimum due each month by your Payment Due Date.



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 03/14/23    Next Closing Date 04/13/23
Account Ending ▆4007

| New Balance | **$4,848.55** |
|---|---|
| Minimum Payment Due | **$48.00** |
| Payment Due Date | **04/08/23** |

**Late Payment Warning:** If you do not pay the Minimum Payment Due by the Payment Due Date of 04/08/23 , you may have to pay a late fee of $39.00 and your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your Pay Over Time balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 16 years | $11,524 |
| $187 | 3 years | $6,724 *(Savings = $4,800)* |

If you would like information about credit counseling services, call 1-888-733-4139.

➥ See page 2 for important information about your account.

➥ Please refer to the **IMPORTANT NOTICES** section on **page 11.**

➥ For information on your Pay Over Time feature and limit, see **page 9**

ⓘ Please note, your preset spending limit is $9,200.00. You have spent $4,848.55.

**Membership Rewards® Points**
Available and Pending as of 02/28/23 **155,278**
For up to date point balance and full program details, visit **membershiprewards.com**

## Account Summary

**Pay In Full Portion**

| | |
|---|---|
| Previous Balance | $3,258.38 |
| Payments/Credits | -$3,258.38 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| New Balance = | $0.00 |

**Pay Over Time Portion**

| | |
|---|---|
| Previous Balance | $5,021.59 |
| Payments/Credits | -$15,658.78 |
| New Charges | +$15,485.74 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance = | $4,848.55 |
| Minimum Due | $48.00 |

**Account Total**

| | |
|---|---|
| **Previous Balance** | **$8,279.97** |
| Payments/Credits | -$18,917.16 |
| New Charges | +$15,485.74 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| **New Balance** | **$4,848.55** |
| **Minimum Payment Due** | **$48.00** |

| | |
|---|---|
| **Pay Over Time Limit** | **$8,800.00** |
| **Available Pay Over Time Limit** | **$3,951.45** |
| Days in Billing Period: 32 | |

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/business

**Pay by Phone**
1-800-472-9297

**Account Ending ▆4007**
Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **04/08/23** |
| New Balance | **$4,848.55** |
| Minimum Payment Due | **$48.00** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ . ____
**Amount Enclosed**





**EXHIBIT D**



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 03/14/23

Account Ending ▆4007

 **Customer Care & Billing Inquiries**
International Collect
Express Cash
**Large Print & Braille Statements**

1-800-492-8468
1-623-492-7719
1-800-CASH-NOW
**1-800-492-8468**

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

| **Customer Care** | **Payments** |
| **& Billing Inquiries** | PO BOX 6031 |
| P.O. BOX 981535 | CAROL STREAM IL |
| EL PASO, TX | 60197-6031 |
| 79998-1535 | |

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| Payments | -$3,258.38 | -$15,658.78 | -$18,917.16 |
| Credits | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **-$3,258.38** | **-$15,658.78** | **-$18,917.16** |

### Detail    *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 02/13/23* | ANDREW W MULKERIN | ONLINE PAYMENT - THANK YOU | -$8,890.20 |
| 03/02/23* | ANDREW W MULKERIN | ONLINE PAYMENT - THANK YOU | -$3,000.00 |
| 03/08/23* | ANDREW W MULKERIN | ONLINE PAYMENT - THANK YOU | -$7,026.96 |

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| ANDREW W MULKERIN ▆4007 | $0.00 | $4,974.98 | $4,974.98 |
| IRENE P MULKERIN ▆1151 | $0.00 | $983.23 | $983.23 |
| THOMAS ENLOW ▆1177 | $0.00 | $3,409.44 | $3,409.44 |
| MICHAELLA BISER ▆1185 | $0.00 | $824.68 | $824.68 |
| DEBORAH CLIFTON ▆1193 | $0.00 | $56.55 | $56.55 |
| WILLIAM HALTERMAN ▆1201 | $0.00 | $30.72 | $30.72 |
| ANDRIA LAUER ▆1219 | $0.00 | $5,206.14 | $5,206.14 |
| **Total New Charges** | **$0.00** | **$15,485.74** | **$15,485.74** |

### Detail    ♦ - denotes Pay Over Time activity

 **ANDREW W MULKERIN**
Card Ending ▆4007

| | | | | Amount |
|---|---|---|---|---|
| 02/11/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $75.12 ♦ |
| 02/11/23 | GIANT<br>91 17025 | ENOLA | PA | $36.00 ♦ |
| 02/11/23 | TACO BELL 33472 0334<br>610-520-1000 | W CONSHOHOCK | PA | $20.41 ♦ |
| 02/11/23 | TURKEY HILL #0280 950280101<br>7177289711 | ENOLA | PA | $36.15 ♦ |
| 02/12/23 | WAL-MART SUPERCENTER 1886 1886<br>DISCOUNT STORE | MECHANICSBURG | PA | $191.82 ♦ |

EXHIBIT D

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 02/12/23 | MODWASH PA0503 MECHANI MODWASH PA0503 CAR WASH | MECHANICSBURG | PA | $14.84 ♦ |
| 02/13/23 | WAL-MART SUPERCENTER 5888 5888 DISCOUNT STORE | CAMP HILL | PA | $25.30 ♦ |
| 02/14/23 | OVERSTOCK.COM 800-843-2446 | (800)843-2446 | UT | $220.65 ♦ |
| 02/16/23 | TACO BELL 33472 0334 610-520-1000 | W CONSHONHOCK | PA | $17.00 ♦ |
| 02/16/23 | BIZIQ 930553110461449 RYAN@BIZIQ.COM | PHOENIX | AZ | $20.00 ♦ |
| 02/17/23 | TURKEY HILL #0280 950280101 7177289711 | ENOLA | PA | $6.29 ♦ |
| 02/17/23 | TURKEY HILL #0280 950280101 7177289711 | ENOLA | PA | $52.24 ♦ |
| 02/17/23 | MCDONALD'S F1965 000000000825620 7177324228 | ENOLA | PA | $10.79 ♦ |
| 02/17/23 | DUNKIN #357993 Q35 3579 717-782-2623 | ENOLA | PA | $3.28 ♦ |
| 02/17/23 | GOOGLE *GOOGLE STORAGE COMPUTER PROGRAMMING | G.CO/HELPPAY# | CA | $2.17 ♦ |
| 02/18/23 | DAIRY QUEEN #16189 0000 717-737-0732 | CAMP HILL | PA | $29.60 ♦ |
| 02/19/23 | *VITADRIP IV THERAPY, INC squareup.com/receipts | Mechanicsburg | PA | $509.98 ♦ |
| 02/19/23 | BARNES & NOBLE #2046 000002046 8662387323 | HARRISBURG | PA | $47.66 ♦ |
| 02/19/23 | UNIVERSITY GRILLE 021770021637482 220814 17257 | SHIPPENSBURG | PA | $31.35 ♦ |
| 02/20/23 | THE FILL'ER UP 410-357-5362 | PARKTON | MD | $1.03 ♦ |
| 02/20/23 | THE FILL'ER UP 410-357-5362 | PARKTON | MD | $50.00 ♦ |
| 02/20/23 | DUNKIN #346479 Q35 3464 914-664-4255 | MANCHESTER | PA | $4.17 ♦ |
| 02/20/23 | PHILADELPHIA STEAK & H USFC1 17011 | CAMP HILL | PA | $15.97 ♦ |
| 02/21/23 | TST* AL'S OF HAMPDEN 300599738 7177283840 | ENOLA | PA | $62.71 ♦ |
| 02/21/23 | CHALITS THAI BISTRO 899000004492144 CHALITSTHAIBISTRO@GMAIL.C | MECHANICSBURG | PA | $91.81 ♦ |
| 02/22/23 | DUNKIN #357993 Q35 3579 717-782-2623 | ENOLA | PA | $5.57 ♦ |
| 02/22/23 | MCDONALD'S F1965 000000000825620 7177324228 | ENOLA | PA | $15.87 ♦ |
| 02/23/23 | SHEETZ 2692  026922 49800026922 814-9475310 | CAMP HILL | PA | $86.90 ♦ |
| 02/23/23 | DUNKIN #346479 Q35 3464 914-664-4255 | MANCHESTER | PA | $3.17 ♦ |
| 02/23/23 | MCDONALD'S 7172663170 | MANCHESTER | PA | $7.62 ♦ |
| 02/26/23 | TST* ALS OF HAMPDEN 00089480 717-728-3840 | ENOLA | PA | $62.24 ♦ |
| 02/27/23 | HAMPDEN TOWNSHIP PARKS AN 650000011610 8665610647 | MECHANICSBURG | PA | $350.00 ♦ |
| 02/27/23 | ADOBE CREATIVE CLOUD Adobe Systems ADOBE.LY/ENUS | SAN JOSE | CA | $31.79 ♦ |

EXHIBIT D

**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 03/14/23

p. 5/11

Account Ending 4007

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 02/27/23 | DUNKIN #357993 Q35 3579<br>717-782-2623 | ENOLA | PA | $3.28 ♦ |
| 02/27/23 | SUNOCO 0822927000 0822<br>717-764-3329 | YORK | PA | $91.74 ♦ |
| 02/27/23 | DERRY TOWNSHIP PANDR 650000011604447<br>8665610647 | HERSHEY | PA | $115.00 ♦ |
| 02/27/23 | SPORTS LEAGUE ONE MCC8398 650000011595<br>8006634991 | DALLAS | TX | $105.00 ♦ |
| 03/04/23 | EBAY O*04-09781-34055<br>DEPARTMENT STORE | SAN JOSE | | $2.73 ♦ |
| 03/04/23 | EBAY O*04-09781-34056<br>DEPARTMENT STORE | SAN JOSE | | $63.69 ♦ |
| 03/04/23 | DOMINO'S 9122 000009122<br>4845530320<br>FAST FOOD REST. | LEWISBURG | PA | $27.50 ♦ |
| 03/04/23 | COMMERCIAL FUNDING EBILL<br>EBILLSVC 17050<br>BUSINESS SERVICES, N | SALT LAKE CIT | UT | $350.00 ♦ |
| 03/04/23 | MECHANICSBURGAREARECDEPT 6500000115999<br>7176914572 | KENT | OH | $440.00 ♦ |
| 03/05/23 | SKINTRUTH<br>HTTP://SKINTRUTH.COM | ALPHARETTA | GA | $540.17 ♦ |
| 03/06/23 | MCDONALD'S F1965 000000000825620<br>7177324228 | ENOLA | PA | $11.23 ♦ |
| 03/07/23 | RUTTERS FARM STORES<br>7172662200 | YORK | PA | $94.07 ♦ |
| 03/07/23 | STAPLES.COM<br>(800) 333-3330<br>FELLOWES THERMAL POUCHES LETTER 200<br>STAPLES GENERAL PURPOSE DUCT TAPE 2<br>CONTACT SELF ADHESIVE LAMINATE ROLL | 800-333-3330 | MA | $40.03 ♦ |
| 03/07/23 | MCDONALD'S F451 000000000139915<br>7177376404 | CAMP HILL | PA | $9.73 ♦ |
| 03/07/23 | LITTLE CAESARS 3717-0002 000000002<br>7172415558 | 717-241-5558 | PA | $24.24 ♦ |
| 03/08/23 | TONINOS PIZZA WEST 690550110109355<br>ILLIANO.ANDREW@GMAIL.COM | ENOLA | PA | $20.06 ♦ |
| 03/09/23 | ULTA.COM 0793<br>9307788364 17050<br>PRESCRIPTIONS/SUNDRIES | ROMEOVILLE | IL | $3.62 ♦ |
| 03/09/23 | STAPLES.COM<br>(800) 333-3330<br>LOGITECH MX MASTER 3S WIRELESS OPTI | 800-333-3330 | MA | $105.99 ♦ |
| 03/10/23 | RUTTERS FARM STORES<br>7172662200 | YORK | PA | $90.86 ♦ |
| 03/10/23 | SUSQUEHANNA VALLEY SURGER 00-080331138<br>717-6577556 | HARRISBURG | PA | $392.00 ♦ |
| 03/10/23 | MCDONALD'S F451 000000000139915<br>7177376404 | CAMP HILL | PA | $9.73 ♦ |
| 03/11/23 | CARNIVAL CRAVINGS<br>squareup.com/receipts | King of Prussia | PA | $31.80 ♦ |
| 03/11/23 | BELONG GAMING LLC<br>squareup.com/receipts | King of Prussia | PA | $127.18 ♦ |
| 03/11/23 | AUNTIE ANNE'S PA 154 PA 1<br>335139112 19406<br>RESTAURANT | KING OF PRUSS | PA | $15.38 ♦ |

EXHIBIT D

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 03/11/23 | MCDONALD'S F1965 000000000825620<br>7177324228 | ENOLA | PA | $11.23 ♦ |
| 03/11/23 | DUNKIN #357993 Q35 3579<br>717-782-2623 | ENOLA | PA | $5.91 ♦ |
| 03/11/23 | SHEETZ 0692  006924 49800006924<br>814-9475310 | CAMP HILL | PA | $10.35 ♦ |
| 03/11/23 | PEPPER PALACE KING 461682001150994<br>CRAIGM@PEPPERPALACE.COM | KING OF PRUSS | PA | $22.97 ♦ |
| 03/12/23 | MODWASH PA0503 MECHANI MODWASH PA0503<br>CAR WASH | MECHANICSBURG | PA | $19.99 ♦ |
| 03/13/23 | WWW.MIRRORHOTEL.COM<br>Arrival Date          Departure Date<br>03/13/23               03/13/23<br>00000000<br>LODGING | WEAVERVILLE | NC | $50.00 ♦ |

**IRENE P MULKERIN**
Card Ending ▮1151  Monthly Spending Limit: $10,000

| | | | | Amount |
|---|---|---|---|---|
| 02/16/23 | DOMINO'S 9122 000009122<br>4845530320<br>FAST FOOD REST. | LEWISBURG | PA | $31.20 ♦ |
| 02/19/23 | 4463_SKYZONEHARRISBURG_POS<br>RECREATION SERVICE | MECHANICSBURG | PA | $25.00 ♦ |
| 02/19/23 | 4463_SKYZONEHARRISBURG_POS<br>RECREATION SERVICE | MECHANICSBURG | PA | $10.89 ♦ |
| 02/19/23 | CANTALOUPE 2 0000<br>888-561-4748 | MALVERN | PA | $2.00 ♦ |
| 02/20/23 | AUNTIE ANNES<br>squareup.com/receipts | West Chester | PA | $17.77 ♦ |
| 02/20/23 | BARNABY'S WEST CHESTER 545500001661479<br>BARNABYSINC@COMCAST.NET | WEST CHESTER | PA | $61.99 ♦ |
| 02/20/23 | NEW STREET GARAGE 000000001<br>6104362709 | WEST CHESTER | PA | $1.50 ♦ |
| 02/22/23 | CHIPOTLE<br>FAST FOOD RESTAURANT | MECHANICSBURG | PA | $40.50 ♦ |
| 02/24/23 | STATE STREET PIZZA & GRIL 650000010512<br>6104444642 | KENNETT SQUAR | PA | $13.20 ♦ |
| 02/25/23 | LIBERTY PLACE PUB<br>GOODS/SERVICES | KENNETT SQ | PA | $31.20 ♦ |
| 02/25/23 | KENNETT CHICKEN<br>GOODS/SERVICES | Kennett Square | PA | $19.08 ♦ |
| 02/26/23 | ADOBE ACROPRO SUBS Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $21.19 ♦ |
| 03/02/23 | ROYAL FARMS<br>123-456-7899 | HUNT CALLEY | MD | $76.01 ♦ |
| 03/02/23 | ROYAL FARMS<br>123-456-7899 | HUNT CALLEY | MD | $28.49 ♦ |
| 03/05/23 | TACO BELL 33472 0334<br>610-520-1000 | W CONSHONHOCK | PA | $32.00 ♦ |
| 03/05/23 | TACO BELL 33472 0334<br>610-520-1000 | W CONSHONHOCK | PA | $3.00 ♦ |
| 03/05/23 | OOOWEE ART AND GAMING CAF 628101007132<br>717-695-4158 | HARRISBURG | PA | $26.50 ♦ |

EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 03/14/23

p. 7/11

Account Ending ▮4007

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 03/05/23 | BATH AND BODY WORKS 3485 3485<br>305170319 17111<br>SPECIALTY RETAIL | HARRISBURG | PA | $76.16 ♦ |
| 03/06/23 | ALLEGNT AIR, LLC 021770021782952<br>Allegiant Airlines<br>From:          To:<br>ALLENTOWN/BETHLEHE    SARASOTA/BRADENTON<br>Ticket Number: CKQXR7<br>Passenger Name: MULKERIN IRENE<br>Document Type: PASSENGER TICKET | 702-5058888<br><br>Carrier:     Class:<br>G4           E<br>Date of Departure: 03/08 | NV | $120.00 ♦ |
| 03/06/23 | DICK'S SPORTING GOODS 1333<br>999-999-9999 | CAMP HILL | PA | $54.44 ♦ |
| 03/10/23 | T J MAXX<br>10017055<br>DISCOUNT STORES | MECHANICSBURG | PA | $176.91 ♦ |
| 03/14/23 | GIANT<br>11 17025 | ENOLA | PA | $61.87 ♦ |
| 03/14/23 | GIANT<br>42 17025 | ENOLA | PA | $52.33 ♦ |

**THOMAS ENLOW**
Card Ending ▮1177

| | | | | Amount |
|---|---|---|---|---|
| 02/16/23 | R J LINUS STEEL SERVICES 0098900149316<br>MPFAFF@RJLINUS.COM | MONTGOMERYVIL | PA | $257.81 ♦ |
| 02/21/23 | ACI*SELECTIVE INSURANCE 000000217<br>8007779656 | BRANCHVILLE | NJ | $1,004.01 ♦ |
| 03/06/23 | INTUIT *QUICKBOOKS<br>CL.INTUIT.COM | 800-446-8848 | CA | $99.95 ♦ |
| 03/08/23 | SCOTT & GOLDMAN, INC. 739296830300130<br>JAHOUSE@SCOTTANDGOLDMAN.C | ROSWELL | GA | $1,323.74 ♦ |
| 03/08/23 | R J LINUS STEEL SERVICES 0098900149316<br>MPFAFF@RJLINUS.COM | MONTGOMERYVIL | PA | $723.93 ♦ |

**MICHAELLA BISER**
Card Ending ▮1185

| | | | | Amount |
|---|---|---|---|---|
| 03/08/23 | MOTION INDUSTRIES YORK     PA<br>AMEX 17406-<br>ORD PCARD - MICHAELL;REQ MICHAELLA BISER<br>IT1 614-34-3 NS;UPI 76.5700;QTY4<br>IT2 ;UPI 0.0000;QTY<br>FRT 20.36;HDL 0.00;ITM1 | YORK | PA | $346.24 ♦ |
| 03/10/23 | MOTION INDUSTRIES YORK     PA<br>AMEX 17406-<br>ORD PCARD - MICHAELL;REQ MICHAELLA BISER<br>IT1 VG-PCR-2510;UPI 206.0700;QTY2<br>IT2 ;UPI 0.0000;QTY<br>FRT 39.21;HDL 0.00;ITM1 | YORK | PA | $478.44 ♦ |

**DEBORAH CLIFTON**
Card Ending ▮1193

| | | | | Amount |
|---|---|---|---|---|
| 02/22/23 | BT*DD *DOORDASH CHICK-FIL<br>8559731040 | SAN FRANCISCO | CA | $56.55 ♦ |

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | Amount |
|---|---|---|---|

**WILLIAM HALTERMAN**
Card Ending ███1201

| | | | Amount |
|---|---|---|---|
| 03/13/23 | LOWE'S<br>717-757-4802 | YORK | PA | $30.72 ♦ |

**ANDRIA LAUER**
Card Ending ███1219

| | | | | Amount |
|---|---|---|---|---|
| 02/10/23 | AMAZON.COM<br>MERCHANDISE | AMZN.COM/BILL | WA | $155.36 ♦ |
| 02/10/23 | HARBOR FREIGHT TOOLS<br>800-444-3353 | YORK | PA | $95.37 ♦ |
| 02/15/23 | MSFT *<E0400M26DQ><br>Z51XPFRHLI8E 98052 | MSBILL.INFO | | $63.60 ♦ |
| 02/16/23 | BT*SF CABLE, INC<br>300613254 17406 | HAYWARD | CA | $127.48 ♦ |
| 02/17/23 | MBIT GROUP 924752510210310<br>MATT@MBITGROUP.COM | YORK | PA | $3,180.00 ♦ |
| 02/19/23 | INTUIT *CHECKS / FORMS<br>CL.INTUIT.COM | 800-446-8848 | CA | $139.74 ♦ |
| 02/20/23 | INTUIT QUICKBOOKS<br>CL.INTUIT.COM | 800-446-8848 | CA | $106.00 ♦ |
| 02/20/23 | RED WING SHOES #451<br>SHOE STORE | CAMP HILL | PA | $152.99 ♦ |
| 02/20/23 | RED WING SHOES #451<br>SHOE STORE | CAMP HILL | PA | $197.99 ♦ |
| 02/22/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $46.61 ♦ |
| 02/23/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $26.89 ♦ |
| 03/02/23 | KAESER COMPRESSORS<br>5408985500 | FREDERICKSBURG | VA | $427.18 ♦ |
| 03/02/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $66.23 ♦ |
| 03/04/23 | SLICE*PIZZABOXHOAGIESH<br>+18889749928 | NEW YORK CITY | NY | $54.66 ♦ |
| 03/04/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $58.64 ♦ |
| 03/09/23 | AUTODESK INC.*AUTODESK INC - 1-855-301<br>DIGITAL GOODS: APPS | SAN RAFAEL | CA | $307.40 ♦ |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

EXHIBIT D

**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 03/14/23

p. 9/11

Account Ending 4007

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2023 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2023 | $389.00 |
| Total Interest in 2023 | $313.69 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 29.99% (v) | $0.00 | $0.00 |
| **Total** | | | **$0.00** |
| (v) Variable Rate | | | |

## Information on Pay Over Time

**Pay Over Time Limit**
There is a limit to your Pay Over Time feature balance. Your Pay Over Time Limit is $8,800.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time Limit. You must pay in full all charges that are not placed into a Pay Over Time balance by the Payment Due Date.

**Available Pay Over Time Limit**
Your Available Pay Over Time Limit is $3,951.45 and is accurate as of your statement date. This Limit is the remaining amount that you can add to your Pay Over Time balance. The Available Pay Over Time Limit amount is calculated by subtracting your Pay Over Time balance from your Pay Over Time Limit. If you have a preset spending limit on your account that is less than your Pay Over Time Limit, you may not be able to use some or all of your Available Pay Over Time Limit.

**Pay Over Time Setting:   ON**
The setting indicated above is accurate as of your statement closing date. For the most up to date setting, please refer to your online account. If your setting is On, eligible charges will be placed in your Pay Over Time balance up to your Pay Over Time Limit. If your setting is Off, all charges will be added to your Pay In Full balance and no new charges will be included in your Pay Over Time balance. If you have an existing Pay Over Time balance, you can continue to pay this off over time with interest, as long as you pay your minimum due each month by your Payment Due Date.





**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 04/13/23    Next Closing Date 05/14/23
Account Ending ■4007

Customer Care:    1-800-492-8468
TTY:    Use Relay 711
Website:    americanexpress.com

| | |
|---|---|
| **New Balance** | **$6,235.24** |
| **Minimum Payment Due** | **$62.00** |
| **Payment Due Date** | **05/08/23** |

**Membership Rewards® Points**
Available and Pending as of 03/31/23
**186,212**
For up to date point balance and full program details, visit membershiprewards.com

**Late Payment Warning:** If you do not pay the Minimum Payment Due by the Payment Due Date of 05/08/23 , you may have to pay a late fee of $39.00 and your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your Pay Over Time balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 18 years | $15,286 |
| $239 | 3 years | $8,610 *(Savings = $6,676)* |

If you would like information about credit counseling services, call 1-888-733-4139.

➥ See page 2 for important information about your account.

➥ Please refer to the **IMPORTANT NOTICES** section on **page 11.**

➥ For information on your Pay Over Time feature and limit, see **page 10**

ⓘ Please note, your preset spending limit is $9,200.00. You have spent $6,235.24.

**Account Summary**

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| New Balance = | $0.00 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $4,848.55 |
| Payments/Credits | -$16,333.59 |
| New Charges | +$17,720.28 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance = | $6,235.24 |
| Minimum Due | $62.00 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$4,848.55** |
| Payments/Credits | -$16,333.59 |
| New Charges | +$17,720.28 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| **New Balance** | **$6,235.24** |
| **Minimum Payment Due** | **$62.00** |

| | |
|---|---|
| **Pay Over Time Limit** | **$8,800.00** |
| **Available Pay Over Time Limit** | **$2,564.76** |
| Days in Billing Period: 30 | |

↓ Please fold on the perforation below, detach and return with your payment ↓

 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/business

 **Pay by Phone**
1-800-472-9297

**Account Ending** ■4007
Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **05/08/23** |
| New Balance | **$6,235.24** |
| Minimum Payment Due | **$62.00** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ . ___
**Amount Enclosed**

**EXHIBIT D**



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 04/13/23

Account Ending ■4007

| Customer Care & Billing Inquiries | |
|---|---|
| Customer Care & Billing Inquiries | **1-800-492-8468** |
| International Collect | 1-623-492-7719 |
| Express Cash | 1-800-CASH-NOW |
| **Large Print & Braille Statements** | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
PO BOX 6031
CAROL STREAM IL
60197-6031

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Payments** | $0.00 | -$15,449.15 | -$15,449.15 |
| **Credits** | | | |
| ANDREW W MULKERIN ■4007 | $0.00 | -$884.44 | -$884.44 |
| **Total Payments and Credits** | **$0.00** | **-$16,333.59** | **-$16,333.59** |

### Detail   *Indicates posting date                                    ♦ - denotes Pay Over Time activity

| Payments | | | Amount |
|---|---|---|---|
| 03/16/23* | ANDREW W MULKERIN | ONLINE PAYMENT - THANK YOU | -$5,149.15 |
| 03/28/23* | ANDREW W MULKERIN | ONLINE PAYMENT - THANK YOU | -$5,000.00 |
| 04/03/23* | ANDREW W MULKERIN | ONLINE PAYMENT - THANK YOU | -$1,300.00 |
| 04/10/23* | ANDREW W MULKERIN | MOBILE PAYMENT - THANK YOU | -$4,000.00 |

| Credits | | | Amount |
|---|---|---|---|
| 03/20/23 | ANDREW W MULKERIN | OLD EDWARDS INN 021770021808024<br>HIGHLANDS            NC<br>Arrival Date           Departure Date<br>03/19/23               03/20/23<br>00000000<br>LODGING<br>CARDEPOSIT | -$636.55 ♦ |
| 03/26/23* | ANDREW W MULKERIN | Wireless Credit<br>TRANSACTION PROCESSED BY AMERICAN EXPRESS | -$10.00 ♦ |
| 04/11/23 | ANDREW W MULKERIN | DICK'S SPORTING GOODS 1333<br>CAMP HILL          PA<br>999-999-9999 | -$227.89 ♦ |
| 04/13/23* | ANDREW W MULKERIN | Wireless Credit<br>TRANSACTION PROCESSED BY AMERICAN EXPRESS | -$10.00 ♦ |

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| ANDREW W MULKERIN ■4007 | $0.00 | $13,167.53 | $13,167.53 |
| IRENE P MULKERIN ■1151 | $0.00 | $1,230.19 | $1,230.19 |
| THOMAS ENLOW ■1177 | $0.00 | $1,412.66 | $1,412.66 |
| MICHAELLA BISER ■1185 | $0.00 | $918.90 | $918.90 |
| ANDRIA LAUER ■1219 | $0.00 | $991.00 | $991.00 |
| **Total New Charges** | **$0.00** | **$17,720.28** | **$17,720.28** |

EXHIBIT D

## Detail

♦ - denotes Pay Over Time activity



**ANDREW W MULKERIN**
Card Ending ■4007

| | | | | Amount |
|---|---|---|---|---|
| 03/14/23 | MEDICAL ARTS ALLERGY MEDICAL ARTS AL DOCTOR & PHYSICIAN | CARLISLE | PA | $230.86 ♦ |
| 03/14/23 | COLLEEN CO 00-08033690747 717-4394396 | HALIFAX | PA | $48.76 ♦ |
| 03/14/23 | SUNOCO 0822927000 0822 717-764-3329 | YORK | PA | $20.98 ♦ |
| 03/15/23 | TURKEY HILL #0272 950272101 7172998908 | YORK | PA | $85.62 ♦ |
| 03/15/23 | TURKEY HILL #0272 950272101 7172998908 | YORK | PA | $4.50 ♦ |
| 03/15/23 | DUNKIN #346479 Q35 3464 914-664-4255 | MANCHESTER | PA | $5.91 ♦ |
| 03/15/23 | MCDONALD'S F10195 000000000437254 9999999999 | ETTERS | PA | $9.52 ♦ |
| 03/15/23 | LITTLE CAESARS 3717-0002 000000002 7172415558 | 717-241-5558 | PA | $14.82 ♦ |
| 03/16/23 | BIZIQ 930553110461449 RYAN@BIZIQ.COM | PHOENIX | AZ | $20.00 ♦ |
| 03/17/23 | SHEETZ 0426 004267 49800004267 000-0000000 | CARLISLE | PA | $9.56 ♦ |
| 03/17/23 | DUKES BAR & GRILL - WEST 0217700217500 0317010000032 17050 | MECHANICSBURG | PA | $103.14 ♦ |
| 03/17/23 | TST* ALS OF HAMPDEN 00089480 RESTAURANT | ENOLA | PA | $28.09 ♦ |
| 03/17/23 | TST* ALS OF HAMPDEN 00089480 RESTAURANT | ENOLA | PA | $14.50 ♦ |
| 03/17/23 | Scholastic, Inc. 210952883 8007246527 | JEFFERSONCITY | MO | $36.04 ♦ |
| 03/17/23 | GOOGLE *GOOGLE STORAGE COMPUTER PROGRAMMING | G.CO/HELPPAY# | CA | $2.17 ♦ |
| 03/17/23 | EXPRESSVPN.COM 000971000010402 DAN@EXPRESSVPN.COM | WILMINGTON | DE | $99.95 ♦ |
| 03/18/23 | ACT DERRYTOWNSHIPP&R RECREATION SERVICE | HERSHEY | PA | $5.00 ♦ |
| 03/18/23 | CHALITS THAI BISTRO 899000004492144 CHALITSTHAIBISTRO@GMAIL.C | MECHANICSBURG | PA | $122.30 ♦ |
| 03/19/23 | TST* ALS OF HAMPDEN 00089480 RESTAURANT | ENOLA | PA | $31.27 ♦ |
| 03/19/23 | OLD EDWARDS INN 021770021808024 Arrival Date 03/18/23    Departure Date 03/19/23 00000000 LODGING CARDEPOSIT | HIGHLANDS | NC | $636.55 ♦ |
| 03/19/23 | BURGER KING 717-697-4845 | MECHANICSBURG | PA | $4.85 ♦ |
| 03/19/23 | BURGER KING 717-697-4845 | MECHANICSBURG | PA | $14.27 ♦ |
| 03/20/23 | TST* ALS OF HAMPDEN 00089480 717-728-3840 | ENOLA | PA | $49.09 ♦ |
| 03/20/23 | TURKEY HILL #0280 950280101 7177289711 | ENOLA | PA | $90.53 ♦ |
| 03/20/23 | DUNKIN #306751 3067 215-669-3283 | WILMINGTON | DE | $8.45 ♦ |

**EXHIBIT D**

**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 04/13/23

p. 5/12

Account Ending 4007

## Detail Continued

♦ - denotes Pay Over Time activity

| Date | Description | Location | State | Amount |
|---|---|---|---|---|
| 03/21/23 | VERIZON BILL PAYMENT<br>PHONE SRV | VERIZON.COM | FL | $211.78 ♦ |
| 03/22/23 | GARDNER BUSINESS MEDIA<br>5135278800 | CINCINNATI | OH | $30.00 ♦ |
| 03/22/23 | TRANSPLY, INC<br>23501 17404<br>COMMERCIAL EQUIP/SPLY | YORK | PA | $3,935.64 ♦ |
| 03/22/23 | SALON 944<br>717-590-5103 | ENOLA | PA | $32.00 ♦ |
| 03/24/23 | MCDONALD'S F1965 000000000825620<br>7177324228 | ENOLA | PA | $11.23 ♦ |
| 03/24/23 | DUNKIN #357993 Q35 3579<br>717-782-2623 | ENOLA | PA | $3.38 ♦ |
| 03/25/23 | THE HOME DEPOT #4120<br>800-654-0688 | MECHANICSBURG | PA | $135.62 ♦ |
| 03/25/23 | THE HOME DEPOT #4120<br>800-654-0688 | MECHANICSBURG | PA | $93.23 ♦ |
| 03/25/23 | LITTLE CAESARS 3717-0002 000000002<br>7172415558 | 717-241-5558 | PA | $14.82 ♦ |
| 03/25/23 | LITTLE CAESARS 3717-0002 000000002<br>7172415558 | 717-241-5558 | PA | $7.20 ♦ |
| 03/26/23 | TACO BELL 33472 0334<br>610-520-1000 | W CONSHONHOCK | PA | $30.00 ♦ |
| 03/26/23 | TACO BELL 33472 0334<br>610-520-1000 | W CONSHONHOCK | PA | $9.00 ♦ |
| 03/26/23 | TURKEY HILL #0280 950280101<br>7177289711 | ENOLA | PA | $88.20 ♦ |
| 03/28/23 | HLU*HULU 23274776654-U<br>HULU.COM/BILL | HULU.COM/BILL | CA | $21.19 ♦ |
| 03/28/23 | ADOBE CREATIVE CLOUD Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $31.79 ♦ |
| 03/28/23 | MCDONALD'S F22804 000000000517300<br>7177669675 | MECHANICSBURG | PA | $9.52 ♦ |
| 03/28/23 | DUNKIN #306751 3067<br>215-669-3283 | WILMINGTON | DE | $2.75 ♦ |
| 03/30/23 | DUNKIN #306751 3067<br>215-669-3283 | WILMINGTON | DE | $9.71 ♦ |
| 03/30/23 | MCDONALD'S F22804 000000000517300<br>7177669675 | MECHANICSBURG | PA | $9.52 ♦ |
| 03/31/23 | LITTLE CAESARS 3717-0002 000000002<br>7172415558 | 717-241-5558 | PA | $29.97 ♦ |
| 03/31/23 | WAWA 8140 0000<br>610-358-8000 | LUDWIGS CORNE | PA | $14.23 ♦ |
| 03/31/23 | WAWA 8140 0000<br>610-358-8000 | LUDWIGS CORNE | PA | $59.11 ♦ |
| 04/01/23 | GAMESTOP<br>8008838895 | CAMP HILL | PA | $58.29 ♦ |
| 04/01/23 | MCDONALD'S F6202 000000000479368<br>7176975383 | MECHANICSBURG | PA | $16.07 ♦ |
| 04/02/23 | SHRI MADHU INC<br>FAST FOOD RESTAURANT | MECHANICSBURG | PA | $13.75 ♦ |
| 04/02/23 | GAMESTOP<br>8008838895 | CAMP HILL | PA | $82.16 ♦ |

EXHIBIT D

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 04/02/23 | DICK'S SPORTING GOODS 1333<br>999-999-9999 | CAMP HILL | PA | $514.08 ♦ |
| 04/03/23 | DUNKIN #346479 Q35 3464<br>914-664-4255 | MANCHESTER | PA | $6.55 ♦ |
| 04/03/23 | MCDONALD'S F1965 000000000825620<br>7177324228 | ENOLA | PA | $11.23 ♦ |
| 04/03/23 | MODWASH PA0503 MECHANI MODWASH PA0503<br>CAR WASH | MECHANICSBURG | PA | $28.00 ♦ |
| 04/05/23 | J CREW.COM<br>800-562-0258 | https://www.jcrew.com | NY | $40.00 ♦ |
| 04/05/23 | DUNKIN #306751 3067<br>215-669-3283 | WILMINGTON | DE | $2.75 ♦ |
| 04/05/23 | MCDONALD'S F22804 000000000517300<br>7177669675 | MECHANICSBURG | PA | $9.53 ♦ |
| 04/05/23 | SUNOCO 0100280700 0100<br>717-697-3668 | MECHANICSBURG | PA | $73.95 ♦ |
| 04/05/23 | REJUVENATION E-COMME<br>HOME FURNISH | 877-812-6235 | CA | $35.44 ♦ |
| 04/05/23 | DOMINO'S 9122 000009122<br>4845530320<br>FAST FOOD REST. | LEWISBURG | PA | $30.00 ♦ |
| 04/06/23 | J CREW.COM<br>800-562-0258 | https://www.jcrew.com | NY | $26.50 ♦ |
| 04/06/23 | HOMEDEPOT.COM<br>800-430-3376 | 800-430-3376 | GA | $197.11 ♦ |
| 04/06/23 | TACO BELL 33472 0334<br>610-520-1000 | W CONSHONHOCK | PA | $47.59 ♦ |
| 04/07/23 | TST* ALS OF HAMPDEN 00089480<br>717-728-3840 | ENOLA | PA | $62.06 ♦ |
| 04/07/23 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $522.34 ♦ |
| 04/07/23 | ATT BILL PAYMENT<br>AT&T PYMT | 800-288-2020 | TX | $832.95 ♦ |
| 04/07/23 | AT&T BILL PAYMENT<br>AT&T HSIA | 800-288-2020 | TX | $797.97 ♦ |
| 04/08/23 | FANDANGO.COM<br>866-857-5191 | 866-857-5191 | CA | $50.56 ♦ |
| 04/08/23 | J CREW.COM<br>800-562-0258 | https://www.jcrew.com | NY | $5.09 ♦ |
| 04/08/23 | J CREW.COM<br>800-562-0258 | https://www.jcrew.com | NY | $61.00 ♦ |
| 04/08/23 | J CREW.COM<br>800-562-0258 | https://www.jcrew.com | NY | $446.93 ♦ |
| 04/08/23 | MLB TV<br>VIDEOCONTENT | 866-244-2291 | NY | $137.79 ♦ |
| 04/08/23 | DICK'S SPORTING GOODS 1333<br>999-999-9999 | CAMP HILL | PA | $588.27 ♦ |
| 04/08/23 | LITTLE CAESARS 3717-0002 000000002<br>7172415558 | 717-241-5558 | PA | $17.26 ♦ |
| 04/10/23 | GROUPON INC<br>MISC PERSONAL SERVICE | 877-788-7858 | IL | $27.00 ♦ |
| 04/10/23 | Home Security of America<br>+18007764663 | MEMPHIS | TN | $84.29 ♦ |
| 04/10/23 | TARGET.COM<br>800-591-3869 | 800-591-3869 | MN | $46.51 ♦ |
| 04/10/23 | TARGET.COM<br>800-591-3869 | 800-591-3869 | MN | $13.31 ♦ |

continued on next page

EXHIBIT D

**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 04/13/23

p. 7/12

Account Ending ▮4007

| Detail Continued | | | ♦ - denotes Pay Over Time activity |
|---|---|---|---|

| | | | | **Amount** |
|---|---|---|---|---|
| 04/10/23 | SP VUORI CLOTHING<br>+17608886430 | ENCINITAS | CA | $181.20 ♦ |
| 04/10/23 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $282.14 ♦ |
| 04/10/23 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $573.09 ♦ |
| 04/10/23 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $283.82 ♦ |
| 04/10/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $58.49 ♦ |
| 04/11/23 | SAMSCLUB.COM#6279 6279<br>888-746-7726 | TEMPLE | TX | $124.99 ♦ |
| 04/11/23 | AMAZON.COM<br>MERCHANDISE | AMZN.COM/BILL | WA | $47.50 ♦ |
| 04/11/23 | ALRO STEEL CORP<br>800-528-4800 | 800-528-4800 | MI | $220.04 ♦ |
| 04/12/23 | MODWASH PA0503 MECHANI MODWASH PA0503<br>CAR WASH | MECHANICSBURG | PA | $23.31 ♦ |

**IRENE P MULKERIN**
Card Ending ▮1151  Monthly Spending Limit: $10,000

| | | | | **Amount** |
|---|---|---|---|---|
| 03/15/23 | TRADER JOE'S #569 QPS 569<br>626-599-3700 | CAMP HILL | PA | $79.72 ♦ |
| 03/15/23 | WESTY BEER DISTRIBUTOR 0192<br>717-737-4401 | CAMP HILL | PA | $31.79 ♦ |
| 03/16/23 | =HILTONDIMINICKORTHOD<br>717-761-3402 | 717-761-3402 | PA | $229.00 ♦ |
| 03/17/23 | WALGREENS<br>8002892273 | BRIDGEPORT | WV | $9.58 ♦ |
| 03/20/23 | EXXONMOBIL 4746<br>00159380 17268<br>432<br>500 | WAYNESBORO | PA | $23.67 ♦ |
| 03/20/23 | SHEETZ<br>000-0000000 | BRIDGEPORT | WV | $53.12 ♦ |
| 03/24/23 | HOBBY-LOBBY #823 000000823<br>4057451100 | MECHANICSBURG | PA | $49.66 ♦ |
| 03/25/23 | 4463_SKYZONEHARRISBURG_POS<br>RECREATION SERVICE | MECHANICSBURG | PA | $6.00 ♦ |
| 03/25/23 | 4463_SKYZONEHARRISBURG_POS<br>RECREATION SERVICE | MECHANICSBURG | PA | $19.08 ♦ |
| 03/26/23 | THE HOME DEPOT #4120<br>800-654-0688 | MECHANICSBURG | PA | $10.57 ♦ |
| 03/26/23 | KARNS QUALITY FOODS 000000000692044<br>7179016967 | MECHANICSBURG | PA | $80.54 ♦ |
| 03/27/23 | ADOBE ACROPRO SUBS Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $21.19 ♦ |
| 03/29/23 | USPS PO 4125240025 001362644<br>8002758777 | ENOLA | PA | $10.45 ♦ |
| 03/31/23 | TARGET<br>612-3044357 | CHAMBERSBURG | PA | $75.23 ♦ |

EXHIBIT D

## Detail Continued                                      ♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 03/31/23 | THE BUTCHER SHOPPE 000000000876027<br>7172631918 | CHAMBERSBURG | PA | $25.48 ♦ |
| 04/04/23 | SHEETZ<br>000-0000000 | CHAMBERSBURG | PA | $14.49 ♦ |
| 04/05/23 | TARGET<br>612-3044357 | MECHANICSBURG | PA | $39.80 ♦ |
| 04/05/23 | MARSHALLS<br>10717050<br>DISCOUNT STORES | MECHANICSBURG | PA | $120.17 ♦ |
| 04/06/23 | TRADER JOE S #569 000000569<br>6265993700 | CAMP HILL | PA | $71.64 ♦ |
| 04/07/23 | CVS PHARMACY<br>8007467287 | MECHANICSBURG | PA | $30.00 ♦ |
| 04/09/23 | SHEETZ<br>000-0000000 | WAYNESBORO | PA | $15.44 ♦ |
| 04/10/23 | TURKEY HILL #0280 950280101<br>7177289711 | ENOLA | PA | $39.58 ♦ |
| 04/11/23 | CCP EAST<br>000000000000000015219 | PITTSBURGH | PA | $15.00 ♦ |
| 04/11/23 | DICK'S SPORTING GOODS 1333<br>999-999-9999 | CAMP HILL | PA | $158.99 ♦ |

**THOMAS ENLOW**
Card Ending ■1177

| | | | | Amount |
|---|---|---|---|---|
| 03/16/23 | AMTRUST NORTH AMERICA INC<br>8775287878 | 215-6438649 | OH | $493.00 ♦ |
| 03/17/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $51.89 ♦ |
| 03/17/23 | AMAZON.COM<br>MERCHANDISE | AMZN.COM/BILL | WA | $68.85 ♦ |
| 03/17/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $37.87 ♦ |
| 03/17/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $39.21 ♦ |
| 03/20/23 | INTUIT *PAYROLL<br>CL.INTUIT.COM | 800-446-8848 | CA | $689.00 ♦ |
| 03/31/23 | AMAZON.COM<br>MERCHANDISE | AMZN.COM/BILL | WA | $20.13 ♦ |
| 03/31/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $12.71 ♦ |

**MICHAELLA BISER**
Card Ending ■1185

| | | | | Amount |
|---|---|---|---|---|
| 03/30/23 | MOTION INDUSTRIES YORK       PA<br>AMEX 17406-<br>ORD PCARD - MICHAELL;REQ MICHAELLA BISER<br>IT1 VG-JL081-12;UPI 2.6200;QTY40<br>IT2 ;UPI 0.0000;QTY<br>FRT 24.44;HDL 0.00;ITM1 | YORK | PA | $137.00 ♦ |
| 04/03/23 | MOTION INDUSTRIES YORK       PA<br>AMEX 17406-<br>ORD PCARD - MICHAELL;REQ MICHAELLA BISER<br>IT1 VG-JL081-12;UPI 2.6200;QTY260<br>IT2 ;UPI 0.0000;QTY<br>FRT 56.44;HDL 0.00;ITM1 | YORK | PA | $781.90 ♦ |





**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 04/13/23

p. 9/12

Account Ending ■ 4007

---

| **Detail Continued** | ♦ - denotes Pay Over Time activity |
|---|---|
| | **Amount** |

**ANDRIA LAUER**
Card Ending ■ 1219

| | | | | Amount |
|---|---|---|---|---|
| 03/20/23 | INTUIT QUICKBOOKS<br>CL.INTUIT.COM | 800-446-8848 | CA | $106.00 ♦ |
| 03/21/23 | LOWE'S<br>717-757-4802 | YORK | PA | $16.94 ♦ |
| 03/21/23 | HOMEDEPOT.COM<br>800-430-3376 | 800-430-3376 | GA | $13.65 ♦ |
| 03/21/23 | THE HOME DEPOT<br>800-654-0688 | YORK | PA | $68.78 ♦ |
| 03/21/23 | HARBOR FREIGHT TOOLS<br>800-444-3353 | YORK | PA | $16.94 ♦ |
| 03/24/23 | MSFT *<E0400MKMU4><br>Z51YRPA83H02 98052 | MSBILL.INFO | | $55.88 ♦ |
| 04/03/23 | ULINE SHIP SUPPLIES<br>ANDRIA 53158 | 800-295-5510 | WI | $228.92 ♦ |
| 04/04/23 | HOMEDEPOT.COM<br>800-430-3376 | 800-430-3376 | GA | $26.45 ♦ |
| 04/05/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $139.44 ♦ |
| 04/09/23 | AUTODESK INC.*AUTODESK INC - 1-855-301<br>DIGITAL GOODS: APPS | SAN RAFAEL | CA | $318.00 ♦ |

| **Fees** | |
|---|---|
| | **Amount** |
| **Total Fees for this Period** | **$0.00** |

| **Interest Charged** | |
|---|---|
| | **Amount** |
| **Total Interest Charged for this Period** | **$0.00** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

| **2023 Fees and Interest Totals Year-to-Date** | |
|---|---|
| | **Amount** |
| Total Fees in 2023 | $389.00 |
| Total Interest in 2023 | $313.69 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

|  | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 29.99% (v) | $0.00 | $0.00 |
| **Total** | | | **$0.00** |

(v) Variable Rate

### Information on Pay Over Time

**Pay Over Time Limit**
There is a limit to your Pay Over Time feature balance. Your Pay Over Time Limit is $8,800.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time Limit. You must pay in full all charges that are not placed into a Pay Over Time balance by the Payment Due Date.

**Available Pay Over Time Limit**
Your Available Pay Over Time Limit is $2,564.76 and is accurate as of your statement date. This Limit is the remaining amount that you can add to your Pay Over Time balance. The Available Pay Over Time Limit amount is calculated by subtracting your Pay Over Time balance from your Pay Over Time Limit. If you have a preset spending limit on your account that is less than your Pay Over Time Limit, you may not be able to use some or all of your Available Pay Over Time Limit.

**Pay Over Time Setting: ON**
The setting indicated above is accurate as of your statement closing date. For the most up to date setting, please refer to your online account. If your setting is On, eligible charges will be placed in your Pay Over Time balance up to your Pay Over Time Limit. If your setting is Off, all charges will be added to your Pay In Full balance and no new charges will be included in your Pay Over Time balance. If you have an existing Pay Over Time balance, you can continue to pay this off over time with interest, as long as you pay your minimum due each month by your Payment Due Date.


EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 05/14/23    Next Closing Date 06/13/23
Account Ending ▊4007

Customer Care:   1-800-492-8468
TTY:                      Use Relay 711
Website:          americanexpress.com

| | |
|---|---|
| **New Balance** | **$9,894.89** |
| **Minimum Payment Due** | **$1,279.78** |
| Includes the past due amount of $61.47 | |
| **Payment Due Date** | **06/08/23** |

**Late Payment Warning:** If you do not pay the Minimum Payment Due by the Payment Due Date of 06/08/23 , you may have to pay a late fee of the greater of $39.00 or 2.99% of the past due Pay in Full amount, and your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your Pay Over Time balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 21 years | $22,724 |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

Your account is past due.

Please refer to the **IMPORTANT NOTICES** section on **page 7.**

For information on your Pay Over Time feature and limit, see **page 6**

Please note, your preset spending limit is $9,200.00. You have spent $9,894.89.

*Continued on page 3*

### Membership Rewards® Points
Available and Pending as of 04/30/23
**204,909**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$869.31 |
| Fees | +$39.00 |
| New Balance = | $908.31 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $6,235.24 |
| Payments/Credits | -$53.98 |
| New Charges | +$2,583.28 |
| Fees | +$0.00 |
| Interest Charged | +$222.04 |
| New Balance = | $8,986.58 |
| Minimum Due | $371.47 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$6,235.24** |
| Payments/Credits | -$53.98 |
| New Charges | +$3,452.59 |
| Fees | +$39.00 |
| Interest Charged | +$222.04 |
| **New Balance** | **$9,894.89** |
| **Minimum Payment Due** | **$1,279.78** |

| | |
|---|---|
| **Pay Over Time Limit** | $8,800.00 |
| **Available Pay Over Time Limit** | $0.00 |
| Days in Billing Period: 31 | |

↓ Please fold on the perforation below, detach and return with your payment ↓

 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/business

 **Pay by Phone**
1-800-472-9297

**Account Ending ▊4007**
Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

Payment Due Date
**06/08/23**

New Balance
**$9,894.89**

Minimum Payment Due
**$1,279.78**

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ . ____
**Amount Enclosed**



EXHIBIT D



# Business Platinum Card
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 05/14/23

| Customer Care & Billing Inquiries | |
|---|---|
| **Customer Care & Billing Inquiries** | **1-800-492-8468** |
| International Collect | 1-623-492-7719 |
| Express Cash | 1-800-CASH-NOW |
| **Large Print & Braille Statements** | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
PO BOX 6031
CAROL STREAM IL
60197-6031

MEMBERSHIP rewards®

Because your payment was received late, you may have forfeited Membership Rewards® points. Please visit our website at **www.membershiprewards.com/terms** or call **1-800-AXP-EARN** (297-3276) for more information or to reinstate points. There is a $35.00 fee for each month of points you want to reinstate.

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Payments** | $0.00 | $0.00 | $0.00 |
| **Credits** | | | |
| ANDREW W MULKERIN 4007 | $0.00 | -$53.98 | -$53.98 |
| **Total Payments and Credits** | **$0.00** | **-$53.98** | **-$53.98** |

### Detail

♦ - denotes Pay Over Time activity

| Credits | | | Amount |
|---|---|---|---|
| 04/17/23 | ANDREW W MULKERIN | STAPLES.COM<br>800-333-3330    MA<br>6936397316 17011<br>UPLOAD YOUR OWN 3.5X2 HORIZONTAL | -$18.54 ♦ |
| 05/10/23 | ANDREW W MULKERIN | REJUVENATION E-COMME<br>877-812-6235    CA<br>HOME FURNISH | -$35.44 ♦ |

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| ANDREW W MULKERIN 4007 | $848.12 | $1,651.17 | $2,499.29 |
| IRENE P MULKERIN 1151 | $21.19 | $349.13 | $370.32 |
| THOMAS ENLOW 1177 | $0.00 | $582.98 | $582.98 |
| **Total New Charges** | **$869.31** | **$2,583.28** | **$3,452.59** |

### Detail

♦ - denotes Pay Over Time activity

**ANDREW W MULKERIN**
Card Ending 4007

| | | | | Amount |
|---|---|---|---|---|
| 04/13/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $6.44 ♦ |
| 04/13/23 | TST* ALS OF HAMPDEN 00089480<br>717-728-3840 | ENOLA | PA | $38.20 ♦ |

EXHIBIT D

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 04/14/23 | IC* INSTACART*ALDI<br>8882467822 | SAN FRANCISCO | CA | $23.33 ♦ |
| 04/14/23 | VERIZONRECURRING PAY<br>4547823700001 32746 | 800-VERIZON | FL | $155.89 ♦ |
| 04/14/23 | TARGET.COM<br>800-591-3869 | 800-591-3869 | MN | $50.00 ♦ |
| 04/14/23 | TARGET.COM<br>800-591-3869 | 800-591-3869 | MN | $50.00 ♦ |
| 04/15/23 | HOTWIRE Hotwire<br>866-468-9473 | SAN FRANCISCO | CA | $490.20 ♦ |
| 04/15/23 | STAPLES.COM<br>6936397316 170115<br>UPLOAD YOUR OWN 3.5X2 HORIZONTAL | 800-333-3330 | MA | $18.54 ♦ |
| 04/15/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $70.48 ♦ |
| 04/16/23 | TURKEY HILL #0098 950098101<br>7176573493 | LINGLESTOWN | PA | $73.56 ♦ |
| 04/16/23 | CHOP SHISH MEDITERRANEAN 0000<br>717-802-4785 | CAMP HILL | PA | $76.11 ♦ |
| 04/16/23 | BIZIQ 930553110461449<br>RYAN@BIZIQ.COM | PHOENIX | AZ | $20.00 ♦ |
| 04/17/23 | Sunoco Gas<br>00159718 16046<br>General Merchandise<br>General packaged beverage<br>General Snack<br>General Health and Beauty | 215-977-3000 | TX | $21.62 ♦ |
| 04/17/23 | SUNOCO 0070618400 0070<br>724-776-4580 | MARS | PA | $95.06 ♦ |
| 04/17/23 | STAPLES.COM<br>6936417256 441111<br>UPLOAD YOUR OWN 3.5X2 HORIZONTAL | 800-333-3330 | MA | $18.89 ♦ |
| 04/17/23 | HOTWIRE Hotwire<br>866-468-9473 | SAN FRANCISCO | CA | $209.96 ♦ |
| 04/17/23 | GOOGLE *GOOGLE STORAGE<br>COMPUTER PROGRAMMING | G.CO/HELPPAY# | CA | $2.17 ♦ |
| 04/17/23 | DUNKIN #306751 3067<br>215-669-3283 | WILMINGTON | DE | $2.75 ♦ |
| 04/17/23 | MCDONALD'S F22804 000000000517300<br>7177669675 | MECHANICSBURG | PA | $9.74 ♦ |
| 04/18/23 | Uber Trip<br>8005928996 | help.uber.com | CA | $13.96 ♦ |
| 04/18/23 | GILTCOM*MMQLSQLRSU<br>1150750679 17050 | BOSTON | MA | $74.17 ♦ |
| 04/18/23 | GILTCOM*MMQLSQLRSU<br>1150750679 17050 | BOSTON | MA | $42.39 ♦ |
| 04/18/23 | LEVY AT HUNTINGTON CONVENTION CENTER<br>squareup.com/receipts | Cleveland | OH | $19.87 ♦ |
| 04/18/23 | GILTCOM*MMQLSQLRSU<br>1150750679 17050 | BOSTON | MA | $67.84 ♦ |
| 04/18/23 | SAMSCLUB.COM#6279 6279<br>888-746-7726 | TEMPLE | TX | $116.07 |
| 04/18/23 | STAPLES 01265<br>01265000306698 44111<br>AMPAD PAD PERF DUAL CAN 100ST<br>AMPAD PAD PERF DUAL WH 100ST | CLEVELAND | OH | $51.78 |
| 04/18/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $21.19 |

EXHIBIT D

**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 05/14/23

p. 5/8

Account Ending ████4007

## Detail Continued

♦ - denotes Pay Over Time activity

| Date | Description | Location | State | Amount |
|------|-------------|----------|-------|-------:|
| 04/19/23 | Uber Trip<br>ESHERZBV 44114 | help.uber.com | CA | $9.97 |
| 04/19/23 | Uber Trip<br>LXVP5U5D 44111 | help.uber.com | CA | $16.96 |
| 04/19/23 | LEVY AT HUNTINGTON CONVENTION CENTER<br>squareup.com/receipts | Cleveland | OH | $19.44 |
| 04/19/23 | Uber Trip<br>A6J2VN4Y 44114 | help.uber.com | CA | $13.95 |
| 04/19/23 | TARGET.COM<br>800-591-3869 | 800-591-3869 | MN | $21.30 |
| 04/19/23 | PTC EZ PASS AUTO TOLLS<br>877-736-6727 | HARRISBURG | PA | $70.00 |
| 04/20/23 | GOOGLE *YOUTUBE TV<br>VIDEO PRODUCTION | G.CO/HELPPAY# | CA | $77.37 |
| 04/20/23 | J CREW.COM<br>800-562-0258 | https://www.jcrew.com | NY | $58.80 |
| 04/20/23 | DOUBLETREE CLEVELAND CLEL<br>Arrival Date 04/17/23     Departure Date 04/20/23<br>00000000<br>LODGING | CLEVELAND | OH | $205.99 |
| 04/22/23 | AMAZON MARKETPLACE NA PA<br>BOOK STORES | AMZN.COM/BILL | WA | $5.29 |
| 04/25/23 | REJUVENATION E-COMME<br>HOME FURNISH | 877-812-6235 | CA | $79.28 |
| 04/27/23 | ADOBE CREATIVE CLOUD Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $31.79 |
| 04/27/23 | AMAZON.COM<br>MERCHANDISE | AMZN.COM/BILL | WA | $9.73 |
| 05/03/23 | MODWASH PA0503 MECHANI MODWASH PA0503<br>CAR WASH | MECHANICSBURG | PA | $39.21 |

**IRENE P MULKERIN**
Card Ending ███1151   Monthly Spending Limit: $10,000

| Date | Description | Location | State | Amount |
|------|-------------|----------|-------|-------:|
| 04/15/23 | TURKEY HILL #0280 950280101<br>7177289711 | ENOLA | PA | $85.12 ♦ |
| 04/16/23 | HILTON DIMINICK ORTHOD<br>717-761-3402 | CAMP HILL | PA | $229.00 ♦ |
| 04/17/23 | MCDONALD'S<br>7177373896 | CAMP HILL | PA | $18.29 ♦ |
| 04/18/23 | CHALITS THAI BISTRO 899000004492144<br>CHALITSTHAIBISTRO@GMAIL.C | MECHANICSBURG | PA | $16.72 ♦ |
| 04/26/23 | ADOBE ACROPRO SUBS Adobe Systems<br>ADOBE.LY/ENUS | SAN JOSE | CA | $21.19 |

**THOMAS ENLOW**
Card Ending ███1177

| Date | Description | Location | State | Amount |
|------|-------------|----------|-------|-------:|
| 04/17/23 | CHICK-FIL-A #02994 000000000401162<br>7178433333 | YORK | PA | $64.98 ♦ |
| 04/18/23 | AMTRUST NORTH AMERICA INC<br>8775287878 | 215-6438649 | OH | $518.00 ♦ |

EXHIBIT D

## Fees

| | | | Amount |
|---|---|---|---|
| 05/08/23 | ANDREW W MULKERIN | Late Payment Fee | $39.00 |
| **Total Fees for this Period** | | | **$39.00** |

## Interest Charged

| | | Amount |
|---|---|---|
| 05/14/23 | Interest Charge on Pay Over Time Purchases | $222.04 |
| **Total Interest Charged for this Period** | | **$222.04** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2023 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2023 | $428.00 |
| Total Interest in 2023 | $535.73 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 29.99% (v) | $8,713.73 | $222.04 |
| **Total** | | | **$222.04** |

(v) Variable Rate

### Information on Pay Over Time

#### Pay Over Time Limit
There is a limit to your Pay Over Time feature balance. Your Pay Over Time Limit is $8,800.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time Limit. You must pay in full all charges that are not placed into a Pay Over Time balance by the Payment Due Date.

#### Available Pay Over Time Limit
Your Available Pay Over Time Limit is $0.00 and is accurate as of your statement date. This Limit is the remaining amount that you can add to your Pay Over Time balance. The Available Pay Over Time Limit amount is calculated by subtracting your Pay Over Time balance from your Pay Over Time Limit. If you have a preset spending limit on your account that is less than your Pay Over Time Limit, you may not be able to use some or all of your Available Pay Over Time Limit.

#### Pay Over Time Setting:   ON
The setting indicated above is accurate as of your statement closing date. For the most up to date setting, please refer to your online account. If your setting is On, eligible charges will be placed in your Pay Over Time balance up to your Pay Over Time Limit. If your setting is Off, all charges will be added to your Pay In Full balance and no new charges will be included in your Pay Over Time balance. If you have an existing Pay Over Time balance, you can continue to pay this off over time with interest, as long as you pay your minimum due each month by your Payment Due Date.





**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 06/13/23    Next Closing Date 07/14/23
Account Ending ▮ 4007

p. 1/6

**Customer Care:**  1-800-492-8468
**TTY:**  Use Relay 711
**Website:**  americanexpress.com

| | |
|---|---|
| **New Balance** | **$10,194.01** |
| **Minimum Payment Due** | **$1,961.61** |
| Includes the past due amount of $1,265.61 | |
| **Payment Due Date** | **07/08/23** |

**Late Payment Warning:** If you do not pay the Minimum Payment Due by the Payment Due Date of 07/08/23, you may have to pay a late fee of the greater of $39.00 or 2.99% of the past due Pay in Full amount, and your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your Pay Over Time balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 20 years | $21,978 |

If you would like information about credit counseling services, call 1-888-733-4139.

→ See page 2 for important information about your account.

⚠ Your account is past due.

→ Please refer to the **IMPORTANT NOTICES** section for any changes to your Account terms and any other communications on **pages 5 - 6.**

→ For information on your Pay Over Time feature and limit, see **page 4**

ⓘ Please note, your preset spending limit is $9,200.00. You have spent $10,194.01.

*Continued on page 3*

### Membership Rewards® Points
Available and Pending as of 05/31/23

**181,868**

For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $908.31 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$389.00 |
| New Balance = | $1,297.31 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $8,986.58 |
| Payments/Credits | -$309.64 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$219.76 |
| New Balance = | $8,896.70 |
| Minimum Due | $664.30 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$9,894.89** |
| Payments/Credits | -$309.64 |
| New Charges | +$0.00 |
| Fees | +$389.00 |
| Interest Charged | +$219.76 |
| **New Balance** | **$10,194.01** |
| **Minimum Payment Due** | **$1,961.61** |

| | |
|---|---|
| **Pay Over Time Limit** | **$8,800.00** |
| **Available Pay Over Time Limit** | $0.00 |
| Days in Billing Period: 30 | |

---

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
americanexpress.com/business

📞 **Pay by Phone**
1-800-472-9297

**Account Ending** ▮ 4007

Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| | Payment Due Date **07/08/23** |
| | New Balance **$10,194.01** |
| | Minimum Payment Due **$1,961.61** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ . ____
**Amount Enclosed**



EXHIBIT D



## Business Platinum Card
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 06/13/23

Account Ending ▉4007

|  **Customer Care & Billing Inquiries** | |
|---|---|
| International Collect | **1-800-492-8468** |
| Express Cash | 1-623-492-7719 |
| **Large Print & Braille Statements** | 1-800-CASH-NOW |
| | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

| **Customer Care & Billing Inquiries** | **Payments** |
|---|---|
| P.O. BOX 981535 | PO BOX 6031 |
| EL PASO, TX | CAROL STREAM IL |
| 79998-1535 | 60197-6031 |

MEMBERSHIP
rewards®

Because your payment was received late, you may have forfeited Membership Rewards® points. Please visit our website at **www.membershiprewards.com/terms** or call **1-800-AXP-EARN** (297-3276) for more information or to reinstate points. There is a $35.00 fee for each month of points you want to reinstate.

---

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Payments** | $0.00 | $0.00 | $0.00 |
| **Credits** | | | |
| ANDREW W MULKERIN ▉4007 | $0.00 | -$309.64 | -$309.64 |
| **Total Payments and Credits** | **$0.00** | **-$309.64** | **-$309.64** |

### Detail

♦ - denotes Pay Over Time activity

| Credits | | | Amount |
|---|---|---|---|
| 05/15/23 | ANDREW W MULKERIN | SP VUORI CLOTHING<br>ENCINITAS     CA<br>+17608886430 | -$58.80 ♦ |
| 05/25/23 | ANDREW W MULKERIN | REJUVENATION E-COMME<br>877-812-6235     CA<br>HOME FURNISH | -$60.07 ♦ |
| 06/01/23 | ANDREW W MULKERIN | THE HOME DEPOT #4120<br>MECHANICSBURG     PA<br>800-654-0688 | -$190.77 ♦ |

---

## Fees

| | | | Amount |
|---|---|---|---|
| 06/08/23 | ANDREW W MULKERIN | Late Payment Fee | $39.00 |
| 06/13/23 | THOMAS ENLOW | ANNUAL MEMBERSHIP FEE | $350.00 |
| **Total Fees for this Period** | | | **$389.00** |



## Interest Charged

|  |  | Amount |
|---|---|---|
| 06/13/23 | Interest Charge on Pay Over Time Purchases | $219.76 |
| **Total Interest Charged for this Period** |  | **$219.76** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2023 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2023 | $817.00 |
| Total Interest in 2023 | $755.49 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

|  | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 29.99% (v) | $8,911.57 | $219.76 |
| **Total** |  |  | **$219.76** |

(v) Variable Rate

### Information on Pay Over Time

**Pay Over Time Limit**
There is a limit to your Pay Over Time feature balance. Your Pay Over Time Limit is $8,800.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time Limit. You must pay in full all charges that are not placed into a Pay Over Time balance by the Payment Due Date.

**Available Pay Over Time Limit**
Your Available Pay Over Time Limit is $0.00 and is accurate as of your statement date. This Limit is the remaining amount that you can add to your Pay Over Time balance. The Available Pay Over Time Limit amount is calculated by subtracting your Pay Over Time balance from your Pay Over Time Limit. If you have a preset spending limit on your account that is less than your Pay Over Time Limit, you may not be able to use some or all of your Available Pay Over Time Limit.

**Pay Over Time Setting:  ON**
The setting indicated above is accurate as of your statement closing date. For the most up to date setting, please refer to your online account. If your setting is On, eligible charges will be placed in your Pay Over Time balance up to your Pay Over Time Limit. If your setting is Off, all charges will be added to your Pay In Full balance and no new charges will be included in your Pay Over Time balance. If you have an existing Pay Over Time balance, you can continue to pay this off over time with interest, as long as you pay your minimum due each month by your Payment Due Date.


EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 07/14/23    Next Closing Date 08/14/23
Account Ending ▮4007

**Customer Care:** 1-800-492-8468
**TTY:** Use Relay 711
**Website:** americanexpress.com

| | |
|---|---|
| **New Balance** | **$11,341.91** |
| **Minimum Payment Due** | **$3,019.61** |
| Includes the past due amount of $1,961.61 | |
| **Payment Due Date** | **08/08/23** |

**Late Payment Warning:** If you do not pay the Minimum Payment Due by the Payment Due Date of 08/08/23 , you may have to pay a late fee of the greater of $39.00 or 2.99% of the past due Pay in Full amount, and your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your Pay Over Time balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 20 years | $22,554 |

If you would like information about credit counseling services, call 1-888-733-4139.

➡ See page 2 for important information about your account.

▽ Your account is past due.

➡ Please refer to the **IMPORTANT NOTICES** section on **page 5.**

➡ For information on your Pay Over Time feature and limit, see **page 4**

ⓘ Please note, your preset spending limit is $9,200.00. You have spent $11,341.91.

**Membership Rewards® Points**
Available and Pending as of 06/30/23
**178,586**
For up to date point balance and full program details, visit **membershiprewards.com**

## Account Summary

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $1,297.31 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$734.00 |
| New Balance = | $2,031.31 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $8,896.70 |
| Payments/Credits | -$0.00 |
| New Charges | +$180.62 |
| Fees | +$0.00 |
| Interest Charged | +$233.28 |
| New Balance = | $9,310.60 |
| Minimum Due | $988.30 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$10,194.01** |
| Payments/Credits | -$0.00 |
| New Charges | +$180.62 |
| Fees | +$734.00 |
| Interest Charged | +$233.28 |
| **New Balance** | **$11,341.91** |
| **Minimum Payment Due** | **$3,019.61** |

| | |
|---|---|
| **Pay Over Time Limit** | $8,800.00 |
| **Available Pay Over Time Limit** | $0.00 |
| Days in Billing Period: 31 | |

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/
business

**Pay by Phone**
1-800-472-9297

**Account Ending** ▮4007

Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **08/08/23** |
| New Balance | **$11,341.91** |
| Minimum Payment Due | **$3,019.61** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____
**Amount Enclosed**




**EXHIBIT D**



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 07/14/23

Account Ending ■ 4007



| 📞 | **Customer Care & Billing Inquiries** | **1-800-492-8468** |
|---|---|---|
| | International Collect | 1-623-492-7719 |
| | Express Cash | 1-800-CASH-NOW |
| | **Large Print & Braille Statements** | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

| 💻 | **Website:** americanexpress.com |
|---|---|
| | **Customer Care** | **Payments** |
| | **& Billing Inquiries** | PO BOX 6031 |
| | P.O. BOX 981535 | CAROL STREAM IL |
| | EL PASO, TX | 60197-6031 |
| | 79998-1535 | |

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| Payments | $0.00 | $0.00 | $0.00 |
| Credits | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **$0.00** | **$0.00** | **$0.00** |

### Detail    *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 06/16/23* | CUSTOMER SERVICE PAYMENT - THANK YOU | -$9,585.25 |
| 06/16/23* | RETURNED CHECK/DECLINED BANK TRANSACTIONS | $9,585.25 |

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Total New Charges** | **$0.00** | **$180.62** | **$180.62** |

### Detail    ♦ - denotes Pay Over Time activity

👤 **ANDREW W MULKERIN**
Card Ending ■ 007

| | | | | Amount |
|---|---|---|---|---|
| 06/17/23 | GOOGLE *GOOGLE STORAGE<br>COMPUTER STORE | G.CO/HELPPAY# | CA | $2.17 ♦ |
| 06/18/23 | Uber Trip<br>8005928996 | help.uber.com | CA | $13.78 ♦ |
| 06/18/23 | BIZIQ 930553110461449<br>RYAN@BIZIQ.COM | PHOENIX | AZ | $20.00 ♦ |
| 06/19/23 | Uber Trip<br>8005928996 | help.uber.com | CA | $37.70 ♦ |
| 06/21/23 | Home Security of America<br>+18007764663 | MEMPHIS | TN | $84.25 ♦ |
| 06/21/23 | TONINOS PIZZA WEST 690550110109355<br>ILLIANO.ANDREW@GMAIL.COM | ENOLA | PA | $22.72 ♦ |

## Fees    *Indicates posting date

| | | Amount |
|---|---|---|
| 06/21/23* | RETURNED PAYMENT FEE | $39.00 |



EXHIBIT D

## Fees Contined    *Indicates posting date

| | | Amount |
|---|---|---|
| 07/14/23 | ANNUAL MEMBERSHIP FEE | $695.00 |
| **Total Fees for this Period** | | **$734.00** |

## Interest Charged

| | | Amount |
|---|---|---|
| 07/14/23 | Interest Charge on Pay Over Time Purchases | $233.28 |
| **Total Interest Charged for this Period** | | **$233.28** |

### About Trailing Interest
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2023 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2023 | $1,551.00 |
| Total Interest in 2023 | $988.77 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 29.99% (v) | $9,154.54 | $233.28 |
| **Total** | | | **$233.28** |
| (v) Variable Rate | | | |

### Information on Pay Over Time

#### Pay Over Time Limit
There is a limit to your Pay Over Time feature balance. Your Pay Over Time Limit is $8,800.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time Limit. You must pay in full all charges that are not placed into a Pay Over Time balance by the Payment Due Date.

#### Available Pay Over Time Limit
Your Available Pay Over Time Limit is $0.00 and is accurate as of your statement date. This Limit is the remaining amount that you can add to your Pay Over Time balance. The Available Pay Over Time Limit amount is calculated by subtracting your Pay Over Time balance from your Pay Over Time Limit. If you have a preset spending limit on your account that is less than your Pay Over Time Limit, you may not be able to use some or all of your Available Pay Over Time Limit.

#### Pay Over Time Setting:   ON
The setting indicated above is accurate as of your statement closing date. For the most up to date setting, please refer to your online account. If your setting is On, eligible charges will be placed in your Pay Over Time balance up to your Pay Over Time Limit. If your setting is Off, all charges will be added to your Pay In Full balance and no new charges will be included in your Pay Over Time balance. If you have an existing Pay Over Time balance, you can continue to pay this off over time with interest, as long as you pay your minimum due each month by your Payment Due Date.





**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 08/14/23    Next Closing Date 09/13/23
Account Ending ▮ 4007

Customer Care:    1-800-492-8468
TTY:    Use Relay 711
Website:    americanexpress.com

| | |
|---|---|
| **New Balance** | **$11,140.78** |
| **Minimum Payment Due** | **$887.30** |
| Includes the past due amount of $607.30 | |
| **Payment Due Date** | **09/08/23** |

**Membership Rewards® Points**
Available and Pending as of 07/31/23

**715**

For up to date point balance and full program details, visit **membershiprewards.com**

**Late Payment Warning:** You are currently enrolled in a payment plan. If you complete or are removed from the plan for any reason, and we do not receive your Minimum Payment Due by the Payment Due Date of 09/08/23 , you may have to pay a late fee of the greater of $39.00 or 2.99% of the past due Pay in Full amount. Also, your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

You are currently enrolled in a payment plan. **Please pay the agreed upon amount of $280.00 by the Payment Due Date listed above to not go further past due.** If you would like to bring the account status to current, you need to pay the Minimum Payment Due listed above by the due date.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 4 years | $12,842 |

If you would like information about credit counseling services, call 1-888-733-4139.

 See page 2 for important information about your account.

 Your account is cancelled and past due.

 Please refer to the **IMPORTANT NOTICES** section on **page 5.**

 Please note, your preset spending limit is $9,200.00. You have spent $11,140.78.

**Account Summary**

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $2,031.31 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| New Balance    = | $2,031.31 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $9,310.60 |
| Payments/Credits | -$280.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$78.87 |
| New Balance    = | $9,109.47 |
| Minimum Due | $715.30 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$11,341.91** |
| Payments/Credits | -$280.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$78.87 |
| **New Balance** | **$11,140.78** |
| **Minimum Payment Due** | **$887.30** |

Days in Billing Period: 31

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/
business

**Pay by Phone**
1-800-472-9297

**Account Ending** ▮ 4007

Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **09/08/23** |
| New Balance | **$11,140.78** |
| Minimum Payment Due | **$887.30** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ • _____
**Amount Enclosed**

**EXHIBIT D**





**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 08/14/23

Account Ending ■ 4007

 **Customer Care & Billing Inquiries**    **1-800-492-8468**
International Collect                          1-623-492-7719
Express Cash                                  1-800-CASH-NOW
**Large Print & Braille Statements**          **1-800-492-8468**

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care**            **Payments**
**& Billing Inquiries**      PO BOX 6031
P.O. BOX 981535              CAROL STREAM IL
EL PASO, TX                  60197-6031
79998-1535

## Payments and Credits

### Summary

|  | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| Payments | $0.00 | -$280.00 | -$280.00 |
| Credits | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **$0.00** | **-$280.00** | **-$280.00** |

### Detail    *Indicates posting date

| Payments | Amount |
|---|---|
| 08/08/23*    AUTOPAY PAYMENT - THANK YOU | -$280.00 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

|  | Amount |
|---|---|
| 08/14/23    Interest Charge on Pay Over Time Purchases | $78.87 |
| **Total Interest Charged for this Period** | **$78.87** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2023 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2023 | $1,551.00 |
| Total Interest in 2023 | $1,067.64 |



## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 9.99% (v) | $9,285.69 | $78.87 |
| **Total** | | | **$78.87** |

(v) Variable Rate

EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 09/13/23     Next Closing Date 10/13/23
Account Ending ▮4007

Customer Care:     1-800-492-8468
TTY:                        Use Relay 711
Website:                americanexpress.com

| | |
|---|---|
| **New Balance** | **$10,935.57** |
| **Minimum Payment Due** | **$887.30** |
| Includes the past due amount of $607.30 | |
| **Payment Due Date** | **10/08/23** |

**Late Payment Warning:** You are currently enrolled in a payment plan. If you complete or are removed from the plan for any reason, and we do not receive your Minimum Payment Due by the Payment Due Date of 10/08/23 , you may have to pay a late fee of the greater of $39.00 or 2.99% of the past due Pay in Full amount. Also, your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

You are currently enrolled in a payment plan. **Please pay the agreed upon amount of $280.00 by the Payment Due Date listed above to not go further past due.** If you would like to bring the account status to current, you need to pay the Minimum Payment Due listed above by the due date.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 4 years | $12,566 |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

Your account is cancelled and past due.

Please refer to the **IMPORTANT NOTICES** section on **page 5.**

Continued on page 3

**Visit**
**www.membershiprewards.com**

### Account Summary

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $2,031.31 |
| Payments/Credits | -$43.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| New Balance = | $1,988.31 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $9,109.47 |
| Payments/Credits | -$237.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$74.79 |
| New Balance = | $8,947.26 |
| Minimum Due | $715.30 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$11,140.78** |
| Payments/Credits | -$280.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$74.79 |
| **New Balance** | **$10,935.57** |
| **Minimum Payment Due** | **$887.30** |

Days in Billing Period: 30

---

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/business

**Pay by Phone**
1-800-472-9297

**Account Ending ▮4007**
Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **10/08/23** |
| New Balance | **$10,935.57** |
| AutoPay Amount | **$280.00** |



AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ • _____
**Amount Enclosed**

See reverse side for instructions on how to update your address, phone number, or email.

**EXHIBIT D**



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 09/13/23

Account Ending ▉4007

 **Customer Care & Billing Inquiries**
International Collect
Express Cash
**Large Print & Braille Statements**

**1-800-492-8468**
1-623-492-7719
1-800-CASH-NOW
**1-800-492-8468**

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

| **Customer Care** | **Payments** |
| **& Billing Inquiries** | PO BOX 6031 |
| P.O. BOX 981535 | CAROL STREAM IL |
| EL PASO, TX | 60197-6031 |
| 79998-1535 | |

ⓘ Thank you for enrolling in your payment plan. We will debit your bank account for your next scheduled payment of $280.00 on 10/08/23. This date may not be the same date your bank will debit your bank account.

ⓘ Please note, your preset spending limit is $9,200.00. You have spent $10,935.57.

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| Payments | -$43.00 | -$237.00 | -$280.00 |
| Credits | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **-$43.00** | **-$237.00** | **-$280.00** |

### Detail    *Indicates posting date

| Payments | Amount |
|---|---|
| 09/08/23*    AUTOPAY PAYMENT - THANK YOU | -$280.00 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| 09/13/23    Interest Charge on Pay Over Time Purchases | $74.79 |
| **Total Interest Charged for this Period** | **$74.79** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.



## 2023 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2023 | $1,551.00 |
| Total Interest in 2023 | $1,142.43 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.
Variable APRs will not exceed 29.99%.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 9.99% (v) | $9,098.32 | $74.79 |
| **Total** | | | **$74.79** |

(v) Variable Rate

EXHIBIT D



## Business Platinum Card
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 10/13/23    Next Closing Date 11/13/23
Account Ending � 4007

Customer Care:    1-800-492-8468
TTY:    Use Relay 711
Website:    americanexpress.com

| | |
|---|---|
| **New Balance** | **$10,729.02** |
| **Minimum Payment Due** | **$887.30** |
| Includes the past due amount of $607.30 | |
| **Payment Due Date** | **11/08/23** |

**Visit**
**www.membershiprewards.com**

### Account Summary

**Pay In Full Portion**
| | | |
|---|---|---|
| Previous Balance | | $1,988.31 |
| Payments/Credits | | -$43.00 |
| New Charges | | +$0.00 |
| Fees | | +$0.00 |
| New Balance | = | $1,945.31 |

**Pay Over Time Portion**
| | | |
|---|---|---|
| Previous Balance | | $8,947.26 |
| Payments/Credits | | -$237.00 |
| New Charges | | +$0.00 |
| Fees | | +$0.00 |
| Interest Charged | | +$73.45 |
| New Balance | = | $8,783.71 |
| Minimum Due | | $715.30 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$10,935.57** |
| Payments/Credits | -$280.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$73.45 |
| **New Balance** | **$10,729.02** |
| **Minimum Payment Due** | **$887.30** |

Days in Billing Period: 30

**Late Payment Warning:** You are currently enrolled in a payment plan. If you complete or are removed from the plan for any reason, and we do not receive your Minimum Payment Due by the Payment Due Date of 11/08/23, you may have to pay a late fee of the greater of $39.00 or 2.99% of the past due Pay in Full amount. Also, your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

You are currently enrolled in a payment plan. **Please pay the agreed upon amount of $280.00 by the Payment Due Date listed above to not go further past due.** If you would like to bring the account status to current, you need to pay the Minimum Payment Due listed above by the due date.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown in this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 4 years | $12,290 |

If you would like information about credit counseling services, call 1-888-733-4139.

 See page 2 for important information about your account.

 Your account is cancelled and past due.

 Please refer to the **IMPORTANT NOTICES** section on **page 5.**

Continued on page 3

---

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/business

**Pay by Phone**
1-800-472-9297

**Account Ending** ▉ 4007
Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **11/08/23** |
| New Balance | **$10,729.02** |
| AutoPay Amount | **$280.00** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ . _____
**Amount Enclosed**

EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 10/13/23

Account Ending ▉4007



| | |
|---|---|
| **Customer Care & Billing Inquiries** | **1-800-492-8468** |
| International Collect | 1-623-492-7719 |
| Express Cash | 1-800-CASH-NOW |
| **Large Print & Braille Statements** | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care**
**& Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
PO BOX 6031
CAROL STREAM IL
60197-6031

ⓘ We will debit your bank account for your next scheduled payment of $280.00 on 11/08/23. This date may not be the same date your bank will debit your bank account.

ⓘ Please note, your preset spending limit is $9,200.00. You have spent $10,729.02.

## Payments and Credits
### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| Payments | -$43.00 | -$237.00 | -$280.00 |
| Credits | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **-$43.00** | **-$237.00** | **-$280.00** |

### Detail   *Indicates posting date

| Payments | Amount |
|---|---|
| 10/08/23*    AUTOPAY PAYMENT - THANK YOU | -$280.00 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| 10/13/23    Interest Charge on Pay Over Time Purchases | $73.45 |
| **Total Interest Charged for this Period** | **$73.45** |

### About Trailing Interest
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.



## 2023 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2023 | $1,551.00 |
| Total Interest in 2023 | $1,215.88 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.
Variable APRs will not exceed 29.99%.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 9.99% (v) | $8,935.46 | $73.45 |
| **Total** | | | **$73.45** |

(v) Variable Rate

EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 11/13/23     Next Closing Date 12/14/23
Account Ending ▉ 4007

Customer Care:   1-800-492-8468
TTY:   Use Relay 711
Website:   americanexpress.com

| | |
|---|---|
| **New Balance** | **$10,523.55** |
| **Minimum Payment Due** | **$887.30** |
| Includes the past due amount of $607.30 | |
| **Payment Due Date** | **12/08/23** |

**Late Payment Warning:** You are currently enrolled in a payment plan. If you complete or are removed from the plan for any reason, and we do not receive your Minimum Payment Due by the Payment Due Date of 12/08/23 , you may have to pay a late fee of the greater of $39.00 or 2.99% of the past due Pay in Full amount. Also, your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

You are currently enrolled in a payment plan. **Please pay the agreed upon amount of $280.00 by the Payment Due Date listed above to not go further past due.** If you would like to bring the account status to current, you need to pay the Minimum Payment Due listed above by the due date.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 4 years | $12,017 |

If you would like information about credit counseling services, call 1-888-733-4139.

⬈  See page 2 for important information about your account.

⚠  Your account is cancelled and past due.

⬈  Please refer to the **IMPORTANT NOTICES** section on **page 5.**

**Visit**
**www.membershiprewards.com**

### Account Summary

**Pay In Full Portion**
| | | |
|---|---|---|
| Previous Balance | | $1,945.31 |
| Payments/Credits | | -$43.00 |
| New Charges | | +$0.00 |
| Fees | | +$0.00 |
| New Balance | = | $1,902.31 |

**Pay Over Time Portion**
| | | |
|---|---|---|
| Previous Balance | | $8,783.71 |
| Payments/Credits | | -$237.00 |
| New Charges | | +$0.00 |
| Fees | | +$0.00 |
| Interest Charged | | +$74.53 |
| New Balance | = | $8,621.24 |
| Minimum Due | | $715.30 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$10,729.02** |
| Payments/Credits | -$280.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$74.53 |
| **New Balance** | **$10,523.55** |
| **Minimum Payment Due** | **$887.30** |

Days in Billing Period: 31

*Continued on page 3*

---

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/
business

**Pay by Phone**
1-800-472-9297

**Account Ending** ▉ 4007
Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **12/08/23** |
| New Balance | **$10,523.55** |
| AutoPay Amount | **$280.00** |



AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ . ___
**Amount Enclosed**

See reverse side for instructions on how to update your address, phone number, or email.

EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 11/13/23

Account Ending ▉4007

| 📞 **Customer Care & Billing Inquiries** | |
|---|---|
| International Collect | **1-800-492-8468** |
| Express Cash | 1-623-492-7719 |
| **Large Print & Braille Statements** | 1-800-CASH-NOW |
| | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

💻 **Website:** americanexpress.com

| **Customer Care & Billing Inquiries** | **Payments** |
|---|---|
| P.O. BOX 981535 | PO BOX 6031 |
| EL PASO, TX | CAROL STREAM IL |
| 79998-1535 | 60197-6031 |

ⓘ We will debit your bank account for your next scheduled payment of $280.00 on 12/08/23. This date may not be the same date your bank will debit your bank account.

ⓘ Please note, your preset spending limit is $9,200.00. You have spent $10,523.55.

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| Payments | -$43.00 | -$237.00 | -$280.00 |
| Credits | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **-$43.00** | **-$237.00** | **-$280.00** |

### Detail   *Indicates posting date

| Payments | Amount |
|---|---|
| 11/08/23*    AUTOPAY PAYMENT - THANK YOU | -$280.00 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| 11/13/23    Interest Charge on Pay Over Time Purchases | $74.53 |
| **Total Interest Charged for this Period** | **$74.53** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.


EXHIBIT D

## 2023 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2023 | $1,551.00 |
| Total Interest in 2023 | $1,290.41 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.
Variable APRs will not exceed 29.99%.

|  | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 9.99% (v) | $8,774.00 | $74.53 |
| **Total** | | | **$74.53** |

(v) Variable Rate

EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 12/14/23    Next Closing Date 01/14/24
Account Ending ▇ 4007

Customer Care:    1-800-492-8468
TTY:    Use Relay 711
Website:    americanexpress.com

| | |
|---|---|
| **New Balance** | **$10,599.04** |
| **Minimum Payment Due** | **$1,167.30** |
| Includes the past due amount of $887.30 | |
| **Payment Due Date** | **01/08/24** |

**Visit**
**www.membershiprewards.com**

### Account Summary

**Pay In Full Portion**

| | | |
|---|---|---|
| Previous Balance | | $1,902.31 |
| Payments/Credits | | -$0.00 |
| New Charges | | +$0.00 |
| Fees | | +$0.00 |
| New Balance | = | $1,902.31 |

**Pay Over Time Portion**

| | | |
|---|---|---|
| Previous Balance | | $8,621.24 |
| Payments/Credits | | -$0.00 |
| New Charges | | +$0.00 |
| Fees | | +$0.00 |
| Interest Charged | | +$75.49 |
| New Balance | = | $8,696.73 |
| Minimum Due | | $952.30 |

**Account Total**

| | |
|---|---|
| **Previous Balance** | **$10,523.55** |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$75.49 |
| **New Balance** | **$10,599.04** |
| **Minimum Payment Due** | **$1,167.30** |

Days in Billing Period: 31

**Late Payment Warning:** You are currently enrolled in a payment plan. If you complete or are removed from the plan for any reason, and we do not receive your Minimum Payment Due by the Payment Due Date of 01/08/24, you may have to pay a late fee of the greater of $39.00 or 2.99% of the past due Pay in Full amount. Also, your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

You are currently enrolled in a payment plan. **Please pay the agreed upon amount of $280.00 by the Payment Due Date listed above to not go further past due.** If you would like to bring the account status to current, you need to pay the Minimum Payment Due listed above by the due date.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown in this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 3 years | $12,030 |

If you would like information about credit counseling services, call 1-888-733-4139.

⮕ See page 2 for important information about your account.

▽ Your account is cancelled and past due.

⮕ Please refer to the **IMPORTANT NOTICES** section on **page 5.**

Continued on page 3

---

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/business

**Pay by Phone**
1-800-472-9297

**Account Ending** ▇ 4007
Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **01/08/24** |
| New Balance | **$10,599.04** |
| AutoPay Amount | **$280.00** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ . ____
Amount Enclosed

EXHIBIT D

Entered 09/18/23 08:03:40    Desc Exhibit D    Page 55 of 63



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 12/14/23

Account Ending ▮4007

 **Customer Care & Billing Inquiries**   **1-800-492-8468**
International Collect                      1-623-492-7719
Express Cash                              1-800-CASH-NOW
**Large Print & Braille Statements**      **1-800-492-8468**

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care**        **Payments**
**& Billing Inquiries**  PO BOX 6031
P.O. BOX 981535          CAROL STREAM IL
EL PASO, TX              60197-6031
79998-1535

ⓘ  We will debit your bank account for your next scheduled payment of $280.00 on 01/08/24. This date may not be the same date your bank will debit your bank account.

ⓘ  Please note, your preset spending limit is $9,200.00. You have spent $10,599.04.

## Payments and Credits

### Summary

|                              | Pay In Full | Pay Over Time ♦ | Total |
|------------------------------|-------------|-----------------|-------|
| Payments                     | $0.00       | $0.00           | $0.00 |
| Credits                      | $0.00       | $0.00           | $0.00 |
| **Total Payments and Credits** | **$0.00**   | **$0.00**       | **$0.00** |

### Detail    *Indicates posting date

| Payments |  | Amount |
|----------|--|--------|
| 12/08/23* | AUTOPAY PAYMENT - THANK YOU | -$280.00 |
| 11/08/23* | RETURNED AUTOPAY (DEROGATORY) | $280.00 |

## Fees

|  | Amount |
|--|--------|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged    *Indicates posting date

|  |  | Amount |
|--|--|--------|
| 11/16/23* | Debit Adjustment for Purchase Finance Charge | $0.39 |
| 12/14/23 | Interest Charge on Pay Over Time Purchases | $75.10 |
| **Total Interest Charged for this Period** | | **$75.49** |

### About Trailing Interest
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.



## 2023 Fees and Interest Totals Year-to-Date

|                      | Amount     |
|----------------------|-----------:|
| Total Fees in 2023   | $1,551.00  |
| Total Interest in 2023 | $1,365.90 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.
Variable APRs will not exceed 29.99%.

|                      | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|----------------------|-----------------------:|---------------------------------:|----------------:|
| Pay Over Time option | 9.99% (v)              | $8,841.57                        | $75.10          |
| **Total**            |                        |                                  | **$75.10**      |

(v) Variable Rate

EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 01/14/24    Next Closing Date 02/12/24
Account Ending ▇ 4007

| | |
|---|---|
| **New Balance** | **$10,392.76** |
| **Minimum Payment Due** | **$1,167.30** |
| Includes the past due amount of $887.30 | |
| **Payment Due Date** | **02/08/24** |

**Late Payment Warning:** You are currently enrolled in a payment plan. If you complete or are removed from the plan for any reason, and we do not receive your Minimum Payment Due by the Payment Due Date of 02/08/24 , you may have to pay a late fee of the greater of $39.00 or 2.99% of the past due Pay in Full amount. Also, your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

You are currently enrolled in a payment plan. **Please pay the agreed upon amount of $280.00 by the Payment Due Date listed above to not go further past due.** If you would like to bring the account status to current, you need to pay the Minimum Payment Due listed above by the due date.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 3 years | $11,760 |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

⚠ Your account is cancelled and past due.

Please refer to the **IMPORTANT NOTICES** section on **page 5.**

*Continued on page 3*

**Visit**
**www.membershiprewards.com**

### Account Summary

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $1,902.31 |
| Payments/Credits | -$43.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| New Balance = | $1,859.31 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $8,696.73 |
| Payments/Credits | -$237.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$73.72 |
| New Balance = | $8,533.45 |
| Minimum Due | $952.30 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$10,599.04** |
| Payments/Credits | -$280.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$73.72 |
| **New Balance** | **$10,392.76** |
| **Minimum Payment Due** | **$1,167.30** |

Days in Billing Period: 31

---

| **Payment Coupon** Do not staple or use paper clips | **Pay by Computer** americanexpress.com/ business | **Pay by Phone** 1-800-472-9297 | **Account Ending** ▇ 4007 |
|---|---|---|---|

Enter 15 digit account # on all payments.
Make check payable to American Express.

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **02/08/24** |
| New Balance | **$10,392.76** |
| AutoPay Amount | **$280.00** |

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ • ____
**Amount Enclosed**

See reverse side for instructions on how to update your address, phone number, or email.

  



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 01/14/24

Account Ending ▉4007

| | |
|---|---|
| 📞 **Customer Care & Billing Inquiries** | **1-800-492-8468** |
| International Collect | 1-623-492-7719 |
| Express Cash | 1-800-CASH-NOW |
| **Large Print & Braille Statements** | **1-800-492-8468** |

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

💻 **Website:** americanexpress.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
PO BOX 6031
CAROL STREAM IL
60197-6031

ⓘ We will debit your bank account for your next scheduled payment of $280.00 on 02/08/24. This date may not be the same date your bank will debit your bank account.

ⓘ Please note, your preset spending limit is $9,200.00. You have spent $10,392.76.

## Payments and Credits

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| Payments | -$43.00 | -$237.00 | -$280.00 |
| Credits | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **-$43.00** | **-$237.00** | **-$280.00** |

### Detail   *Indicates posting date

| Payments | Amount |
|---|---|
| 01/08/24*    AUTOPAY PAYMENT - THANK YOU | -$280.00 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| 01/14/24    Interest Charge on Pay Over Time Purchases | $73.72 |
| **Total Interest Charged for this Period** | **$73.72** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.



## 2024 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2024 | $0.00 |
| Total Interest in 2024 | $73.72 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.
Variable APRs will not exceed 29.99%.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 9.99% (v) | $8,679.00 | $73.72 |
| **Total** | | | **$73.72** |

(v) Variable Rate

EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 02/12/24     Next Closing Date 03/14/24
Account Ending ▊▊ 4007

Customer Care:     1-800-492-8468
TTY:                     Use Relay 711
Website:              americanexpress.com

| | |
|---|---|
| **New Balance** | **$10,673.21** |
| **Minimum Payment Due** | **$3,179.61** |
| Includes the past due amount of $1,447.30 | |
| **Payment Due Date** | **03/08/24** |

**Visit**
**www.membershiprewards.com**

## Account Summary

**Pay In Full Portion**
| | |
|---|---|
| Previous Balance | $1,859.31 |
| Payments/Credits | +$43.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| New Balance = | $1,902.31 |

**Pay Over Time Portion**
| | |
|---|---|
| Previous Balance | $8,533.45 |
| Payments/Credits | +$237.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.45 |
| New Balance = | $8,770.90 |
| Minimum Due | $1,277.30 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$10,392.76** |
| Payments/Credits | +$280.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.45 |
| **New Balance** | **$10,673.21** |
| **Minimum Payment Due** | **$3,179.61** |

| | |
|---|---|
| **Pay Over Time Limit** | $8,800.00 |
| **Available Pay Over Time Limit** | $29.10 |
| Days in Billing Period: 29 | |

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your Pay Over Time balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 20 years | $19,957 |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

ⓘ Your account is cancelled.

Please refer to the **IMPORTANT NOTICES** section on **page 5.**

For information on your Pay Over Time feature and limit, see **page 4**

ⓘ Please note, your preset spending limit is $0.00. You have spent $10,673.21.

↓ Please fold on the perforation below, detach and return with your payment ↓

| **Payment Coupon** Do not staple or use paper clips |  **Pay by Computer** americanexpress.com/ business |  **Pay by Phone** 1-800-472-9297 | **Account Ending ▊▊ 4007** Enter 15 digit account # on all payments. Make check payable to American Express. |
|---|---|---|---|

ANDREW W MULKERIN
APX YORKSHEET METAL INC
1740 ADELINE DR
MECHANICSBURG PA 17050-1681

| | |
|---|---|
| Payment Due Date | **03/08/24** |
| New Balance | **$10,673.21** |
| Minimum Payment Due | **$3,179.61** |

See reverse side for instructions on how to update your address, phone number, or email.

AMERICAN EXPRESS
PO BOX 6031
CAROL STREAM IL 60197-6031

$ _____ . ____
**Amount Enclosed**

EXHIBIT D



**Business Platinum Card**
APX YORKSHEET METAL INC
ANDREW W MULKERIN
Closing Date 02/12/24

Account Ending 4007

 **Customer Care & Billing Inquiries**          **1-800-492-8468**
International Collect                                1-623-492-7719
Express Cash                                        1-800-CASH-NOW
**Large Print & Braille Statements**                **1-800-492-8468**

**Hearing Impaired**
Online chat at **americanexpress.com** or use **Relay dial 711** and **1-800-492-8468**

**Website:** americanexpress.com

**Customer Care**          **Payments**
**& Billing Inquiries**    PO BOX 6031
P.O. BOX 981535           CAROL STREAM IL
EL PASO, TX               60197-6031
79998-1535

## Payments and Credits

### Summary

|  | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| Payments | $43.00 | $237.00 | $280.00 |
| Credits | $0.00 | $0.00 | $0.00 |
| **Total Payments and Credits** | **$43.00** | **$237.00** | **$280.00** |

### Detail     *Indicates posting date

| Payments | Amount |
|---|---|
| 01/08/24*     RETURNED AUTOPAY (DEROGATORY) | $280.00 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged     *Indicates posting date

|  | Amount |
|---|---|
| 01/17/24*     Debit Adjustment for Purchase Finance Charge | $0.45 |
| **Total Interest Charged for this Period** | **$0.45** |

**About Trailing Interest**
You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest". Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens, we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2024 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2024 | $0.00 |
| Total Interest in 2024 | $74.17 |



## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.
Variable APRs will not exceed 29.99%.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| Pay Over Time option | 19.49% (v) | $0.00 | $0.00 |
| **Total** | | | **$0.00** |
| (v) Variable Rate | | | |

## Information on Pay Over Time

### Pay Over Time Limit

There is a limit to your Pay Over Time feature balance. Your Pay Over Time Limit is $8,800.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time Limit. You must pay in full all charges that are not placed into a Pay Over Time balance by the Payment Due Date.

### Available Pay Over Time Limit

Your Available Pay Over Time Limit is $29.10 and is accurate as of your statement date. This Limit is the remaining amount that you can add to your Pay Over Time balance. The Available Pay Over Time Limit amount is calculated by subtracting your Pay Over Time balance from your Pay Over Time Limit. If you have a preset spending limit on your account that is less than your Pay Over Time Limit, you may not be able to use some or all of your Available Pay Over Time Limit.

### Pay Over Time Setting:    ON

The setting indicated above is accurate as of your statement closing date. For the most up to date setting, please refer to your online account. If your setting is On, eligible charges will be placed in your Pay Over Time balance up to your Pay Over Time Limit. If your setting is Off, all charges will be added to your Pay In Full balance and no new charges will be included in your Pay Over Time balance. If you have an existing Pay Over Time balance, you can continue to pay this off over time with interest, as long as you pay your minimum due each month by your Payment Due Date.


EXHIBIT D